B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Ten Side Holdings, LLC**
_____,
Debtor

Case No. ___**10-93402-crm**_____

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 433,100.61 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 45,778,222.04 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 24 | | 96,951.28 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 30 | | 135,108.28 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 62 | | | |
| | | Total Assets | 433,100.61 | | |
| | | | Total Liabilities | 46,010,281.60 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Ten Side Holdings, LLC**

Debtor

Case No. ___**10-93402-crm**___

Chapter ___**11**___

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Ten Side Holdings, LLC**                                                                    Case No.    **10-93402-crm**
                                                               ,
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **340,509-square foot building consisting of residential units known as "Tivoli Tenside", retail space, and a multi-level parking garage, addressed at 1000 Northside Drive, Atlanta, Georgia 30318. See Attachment A1 for legal description** | **Equitable ownership** | **-** | **Unknown** | **45,778,222.04** |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

**0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

**In re Ten Side Holdings, LLC**                                              **Case No. 10-93402-crm**

# ATTACHMENT A1

All that tract or parcel of land lying and being in Land Lots 149 and 150 of the 17th District, Fulton County, Georgia, and being more particularly described as follows:

Beginning at a nail found at the intersection of the westerly right-of-way of Northside Drive (a 90 foot right-of-way) with the northerly right-of-way of Tenth Street (a 60 foot right-of-way), said nail found being the **TRUE POINT OF BEGINNING.** Thence continuing with the said northerly right-of-way of Tenth Street the following three courses: North 89 degrees 34 minutes 26 seconds West, a distance of 53.22 feet to a railroad spike found; Thence North 89 degrees 34 minutes 09 seconds West, a distance of 243.08 feet to a 1/2 inch open top pipe found; Thence North 89 degrees 31 minutes 07 seconds West, a distance of 149.89 feet to a 1 inch crimp top pipe found at the intersection of the said northerly right-of-way of Tenth Street with the easterly right-of-way of Watkins Street (a variable width right-of-way); Thence departing the said northerly right-of-way of Tenth Street and continuing with the said easterly right-of-way of Watkins Street, North 02 degrees 59 minutes 36 seconds East, a distance of 245.13 feet to a 5/8 inch rebar found at the intersection of the said easterly right-of-way of Watkins Street with the southerly right-of-way of Edgehill Avenue (a 40 foot right-of-way) Thence departing the said easterly right-of-way of Watkins Street and continuing with the said southerly right-of-way of Edgehill Avenue, South 84 degrees 28 minutes 53 seconds East, a distance of 149.72 feet to a 2 inch open top pipe found marking the eastern terminus of Edgehill Avenue; Thence departing the said southerly right-of-way of Edgehill Avenue and continuing with the said eastern terminus of Edgehill Avenue, North 00 degrees 05 minutes 47 seconds East, a distance of 40.31 feet to a 5/8 inch rebar set in the division line between Tivoli 643 Holdings, LLC (Deed Book 43579 at Pages 615, 624 and 632) on the east and Belton T. Holder, Jr., et al. (Deed Book 24881 at Page 246) on the west; Thence departing the said eastern terminus of Edgehill Avenue and continuing with the division line the following three courses: North 00 degrees 05 minutes 47 seconds East, a distance of 107.91 feet to a nail found; Thence North 89 degrees 54 minutes 30 seconds East, a distance of 40.00 feet to a point; Thence North 00 degrees 13 minutes 05 seconds East, a distance of 99.80 feet to a nail found on the southerly right-of-way of Eleventh Street (a 40 foot right-of-way); Thence continuing with the said southerly right-of-way of Eleventh Street, North 89 degrees 58 minutes 04 seconds East, a distance of 142.12 feet to a 3/8 inch rebar found in the division line between the said Tivoli 643 Holdings, LLC on the west and 1022 Northside, LLC (Deed Book 36194 at Page 317) on the east; Thence departing the said southerly right-of-way of Eleventh Street and continuing with the said division line the following two courses: South 00 degrees 41 minutes 03 seconds West, a distance of 143.63 feet to a 1/2 inch rebar found; Thence North 89 degrees 05 minutes 28 seconds East, a distance of 7.26 feet to a 1/2 inch rebar found in the division line between the said 1022 Northside, LLC on the north and the said Tivoli 643 Holdings, LLC on the south; Thence continuing with the said division line, South 87 degrees 52 minutes 45 seconds East, a distance of 99.14 feet to a 3/8 inch rebar found on the said westerly right-of-way of Northside Drive; Thence continuing with the said westerly right-of-way of Northside Drive the following two courses: South 00 degrees 26 minutes 25 seconds West, a distance of 69.53 feet to a 3/8 inch rebar found; Thence South 00 degrees 32 minutes 12 seconds West, a distance of 265.34 feet to a nail found at the said intersection of the said westerly right-of-way of Northside Drive with the said northerly right-of-way of Tenth Street, said nail found being the **TRUE POINT OF BEGINNING.**

Said tract of land contains 3.568 Acres.

B6B (Official Form 6B) (12/07)

In re    **Ten Side Holdings, LLC**                                                    Case No.    **10-93402-crm**
                                                                    ,
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty cash** | - | **837.25** |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First Citizens Bank & Trust Co.**<br>**3300 Cubmerland Blvd., Suite 225**<br>**Atlanta, GA 30339**<br>**Security Deposit Account # Ending 3660** | - | **93,217.87** |
| | | | **First Citizens Bank & Trust Co.**<br>**3300 Cubmerland Blvd., Suite 225**<br>**Atlanta, GA 30339**<br>**Operating Account # Ending 3678** | - | **263,424.06** |
| | | | **SunTrust Bank**<br>**Acct. # ending 7537** | - | **21,009.17** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Security deposit with Georgia Power Company** | - | **25,100.00** |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **See Attachment B** | - | **Unknown** |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >    **403,588.35**
(Total of this page)

__2__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Ten Side Holdings, LLC**                                               Case No.    **10-93402-crm**
                                                                        ,
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **Taxable Lease Purchase Revenue Bonds (Tivoli Tenside Project), Series 2009, from the Atlanta Development Authority** | - | **Unknown** |
| 16. Accounts receivable. | | **See Aging Report on Attachment B16** | - | **29,512.26** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >      **29,512.26**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Ten Side Holdings, LLC**                                    Case No.   **10-93402-crm**
,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attachment B | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See Attachment B | - | Unknown |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >   **0.00**
(Total of this page)
Total >   **433,100.61**

Sheet   **2**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

Case 10-93402-cam    In re Tenside Holdings, LLC    Doc 31    Filed 11/16/10    Entered 11/16/10 17:42:00    Case No. 10-93401-cam Main

Document    ATTACHMENT 8    Page 8 of 93

**Tivoli Tenside FFE**
**Leasing Office**

| | | |
|---|---|---|
| Lobby: | Claude Leather chairs | 4 |
| | Metal drink table | 2 |
| | Thayer Coggin cocktail table | 1 |
| | Console | 2 |
| | Tiffany acrylic chair | 2 |
| | Draperies | |
| | Custom cable lighting | |
| | | |
| Interior office: | High-back swivel chair | 1 |
| | Sleek side chair | 2 |
| | Dbl. pedestal bow desk | 1 |
| | Credenza with wall mount | |
| | organizer | 1 |
| | Desk lamp | 1 |
| | Draperies | |
| | | |
| Managers' office: | High-back swivel chair | 1 |
| | Sleek side chair | 2 |
| | Dbl. pedestal bow desk | 1 |
| | Credenza with wall mount | |
| | organizer | 1 |
| | Lateral file | 1 |
| | Desk lamp | 1 |
| | Draperies | |
| | | |
| 2nd office: | High-back swivel chair | 1 |
| | Sleek side chair | 2 |
| | Left Pedestal Bow Desk | |
| | with credenza and hutch | 1 |
| | Lateral file | 1 |
| | Desk lamp | 1 |
| | Draperies | |
| | | |
| Break room: | 30" round laminate top | |
| | with sorano base | 1 |
| | Bonita Barstool | 2 |
| | | |
| Copy room: | Muse side chair | 3 |
| | | |
| Conference room: | conference table | 1 |
| | High-back swivel chair | 6 |
| | Draperies | |
| | Custom track lighting | |
| | | |
| Cyber Café: | 30" round laminate top | |
| | with sorano base | 2 |
| | Bonita Barstool | 4 |

Tivoli Tenside Holdings, LLC Doc 31   Filed 11/16/10   Entered 11/16/10 17:42:09   Main Document   Pg 9 of 93   Case No. 10-83492-ham

ATTACHMENT 6

## Tivoli Tenside FFE
## 1 Bedroom

| | | |
|---|---|---|
| Living/Dining: | Custom sofa | 1 |
| | Custom nail stud chairs | 2 |
| | Custom lady chair | 1 |
| | Cubed stacked side tables | 1 |
| | ARC Floor Lamp | 1 |
| | Glass coffee table | 1 |
| | TV. bench | 1 |
| | Faux TV. screen | 1 |
| | Dubois Mirrors | 16 |
| | Rug | 1 |
| | Custom barstools | 2 |
| | Place settings | 2 |
| | | |
| Sunroom/Office: | Carter Classic desk | 1 |
| | Otto L.B. desk chair | 1 |
| | Libra desk lamp | 1 |
| | Titan 5 shelf wall unit | 1 |
| | Draperies | |
| | | |
| Bedroom: | Custom headboard | 1 |
| | Mattress and Boxspring | 1 |
| | Bedding | 1 |
| | Bolster | 1 |
| | Avant 2 drawer NS | 2 |
| | Terraza 8 Drw dresser | 1 |
| | Table lamps | 3 |
| | Suede side chair | 1 |
| | Cubes with vases | 3 |
| | Faux TV. screen | 1 |
| | Towel sets | 2 |
| | Shower curtain, shower mat | 1 |
| | soap dish | |
| | Draperies | |

## Tivoli Tenside FFE
## 2 Bedroom

| | | |
|---|---|---|
| Living/Dining: | Custom sofa | 1 |
| | Humboldt Chairs | 2 |
| | custom lumbar pillow | |
| | Uno snack table | 1 |
| | Round Side Tables | 2 |
| | Table lamps | 2 |
| | Wood framed mirror | 1 |
| | Glass coffee table | 1 |
| | TV. bench | 1 |
| | Faux TV. screen | 1 |
| | Custom floor pillows | 2 |
| | Rug | 1 |
| | Leather barstools | 3 |
| | Place settings | 3 |
| | Draperies | |
| | | |
| Patio: | Knoll Visor Chairs | 2 |
| | Teak tiered table | 1 |
| | | |
| Bedroom 1: | Tribeca Queen Bed | 1 |
| | Mattress and Boxspring | 1 |
| | Bedding | 1 |
| | Bolster and pillow | 1 |
| | Wooden tray w/coffee mug | 1 |
| | and faux laptop | |
| | Madison 3 drw. NS | 2 |
| | Madison 7 drw. dresser | 1 |
| | Faux TV. screen | 1 |
| | Table lamps | 3 |
| | Draperies | |
| | Towel sets | 2 |
| | Shower curtain, shower mat | 1 |
| | soap dish | |
| | | |
| Bedroom 2: | Custom headboard | 1 |
| | Mattress and Boxspring | 1 |
| | Bedding | 1 |
| | Bolster and pillow | 1 |
| | Cosmo 2 drw nt. Stand | 2 |
| | Cosmo 8 drw dresser | 1 |
| | Table lamps | 3 |
| | Suede side chair | 1 |
| | Draperies | |
| | Towel sets | 2 |
| | Shower curtain, shower mat | 1 |
| | soap dish | |

## Tivoli Tenside FFE
## Clubroom

| | | |
|---|---|---|
| Kitchen/bar: | Knoll barstools | 10 |
| | Custom glass bar | 1 |
| Seating area: | Bernhardt chairs | 4 |
| | Carolina cocktail table | 1 |
| Game area: | Loewenstein barstools | 9 |
| | Symphony table top/base | 3 |
| | Hurricane glass lamps | 3 |
| | Custom armless club chairs | 2 |
| | Reford Accent Table | 1 |
| | Clooney Accent Table | 1 |
| | Pool Table | 1 |
| | Foosball Table | 1 |
| | Shuffle Board | 1 |
| | Custom track lighting | 2 |

# TIVOLI TENSIDE ARTWORK

## LEASING OFFICE / CYBER CAFÉ

| Location | Artist | Title |
|---|---|---|
| Lobby | Sebastian Altera | Elusive Dimensions |
| Entry Way | Emanuel Martini | Melodium |
| Roz's Office | Jose Parlia | Untitled |
| Roz Entry | Craig Alen | Writ On Form (12x12) |
| Anne's Office | Michael Virtue | Natures Glow |
| Anne's Office | T.J. Bridges | Rolling Plains |
| Rest Room | Cecil K. | Stasis |
| Chris's Office. | Cecil K. | Landscape |
| Conference Room | Cecil K. | Integrated Wonder |
| Conference Room | Craig Alen | Galety Integration |
| Break Room | Cecil K. | Umbrella |
| Hall to Cyber Café | Madeleine O'Connor | Abstract |
| Cyber Café | Ed Hart | |

## ONE BEDROOM MODEL

| Location | Artist | Title |
|---|---|---|
| Hallway | Craig Alen | Cardinal Marsk |
| Living Room | Sarah Van Beckum | Floral |
| Bathroom | Madeleine O'Connor | Abstract |

## TWO BEDROOM MODEL

| Location | Artist | Title |
|---|---|---|
| Guest Bedroom | Stanford Wakeman | Matchin |
| Master Bedroom | Seika | Silent Grove |
| Master Bedroom | Mary Makie | Mythos |
| Living Room | Craig Alen | Excerpt |

## CLUB ROOM

| Location | Artist | Title |
|---|---|---|
| | Craig Alen | Blind Spot |
| | Martin Quen | Semmes |

Williams Technology, LLC
3625 Cumberland Blvd - Suite 400 - Atlanta, GA 30339
Phone: 678-202-8932 - Fax: 614-455-0240 - Email: dolszewskl@wt-llc.com

 **Williams Technology, LLC**

# QUOTE

| Date | Quote # |
|------|---------|
| 06/06/08 | W08Q1195 |

**Sold To:** Williams Residential Management
TEN SIDE - Juanita Alford
3625 Cumberland Blvd
Suite 300
Atlanta, GA 30339
United States of America

Phone:  (770) 818-4100
Fax:

**Ship To:** Williams Residential Management
TEN SIDE - Juanita Alford
3625 Cumberland Blvd
Suite 300
Atlanta, GA 30339
United States of America

Phone:  (770) 818-4100
Fax:

| Terms | Rep | P.O. Number | Ship Via |
|-------|-----|-------------|----------|
|       | dolszewski |  |  |

| Qty | Description | Unit Price | Ext. Price |
|-----|-------------|------------|------------|
|  | **HARDWARE COSTS- TEN SIDE** | | |
| 4 | Dell Optiplex GX 330 P4; Dual Core Processor E2180 (2.00GHz), 1M, 800MHz FS, 1GB RAM, 80GB hard drive.  Includes 17" Flat Panel monitor, and 3 year Parts warranty | $808.11 | $3,232.44 |
|  | **Installation Costs** | | |
| 1 | USB-PS 2 Cordless Desktop - Black | $44.38 | $44.38 |
| 1 | Upgrade 1 monitor to 20" Flat Panel | $55.00 | $55.00 |
| 4 | Apply base workstation image, load patches, and configure for site deployment | $150.00 | $600.00 |
|  | | | |
|  | **LICENSING COSTS** | | |
| 4 | OPENS WIN TERM SVC 2008 SGL USER CAL | $79.58 | $318.32 |
| 4 | OPENS WIN SVRAL 2008 SGL USER CAL | $28.90 | $115.60 |
| 4 | OPENS EXCHG 2007 STD USER CAL | $64.92 | $259.68 |
| 4 | 1PK OEM OFFICE SBE 2007 V2 MLK | $246.10 | $984.40 |

|  |  |
|--|--|
| SubTotal | $5,609.82 |
| Sales Tax | $0.00 |
| Shipping | $0.00 |
| **Total** | **$5,609.82** |

APPROVED FOR PAYMENT
Co. TENSIDE
AC # 4-1820
Amount $ 13,044.16
M
By 7.28.08
Date

07/28/08



**Williams Technology, LLC**
3625 Cumberland Blvd · Suite 400 · Atlanta, GA 30339
Phone: 678-202-8932 · Fax: 614-455-0240 · Email: dolszewski@wt-llc.com

## Williams Technology, LLC

# QUOTE

| Date | Quote # |
|------|---------|
| 06/06/08 | W08Q1194 |

**Sold To:** Williams Residential Management
TEN SIDE - Juanita Alford
3625 Cumberland Blvd
Suite 300
Atlanta, GA 30339
United States of America

Phone: (770) 818-4100
Fax:

**Ship To:** Williams Residential Management
TEN SIDE - Juanita Alford
3625 Cumberland Blvd
Suite 300
Atlanta, GA 30339
United States of America

Phone: (770) 818-4100
Fax:

| Terms | Rep | P.O. Number | Ship Via |
|-------|-----|-------------|----------|
|  | dolszewski |  |  |

| Qty | Description | Unit Price | Ext. Price |
|-----|-------------|-----------|-----------|
|  | LEASING OFFICE - TEN SIDE |  |  |
| 3 | 6FT USB A/B CBL SHIELD | $4.54 | $13.62 |
| 2 | LASERJET P1505 LASERPR MONO US EN | $216.72 | $433.44 |
| 1 | COLOR LJ CP1215 LASERPR 8/12PPM 600DPI USB | $330.27 | $330.27 |
| 1 | FE TH/ETH 16PT DESKTOP SWCH 16 RJ45 NWAY | $64.38 | $64.38 |
| 8 | 3FT CAT5E BLUE UTP PATCH NO BOOTS | $3.06 | $24.48 |
| 5 | 14FT CAT5E BLUE UTP PATCH CABLE SNAGLESS | $3.89 | $19.45 |
| 5 | APC Back-UPS ES 550 - UPS - 330 Watt - 550 VA 50/60 Hz AC 120 V 24 hour(s) | $60.00 | $300.00 |
| 1 | USR 56K V92 SERIAL MODEM BLACK CASING | $93.33 | $93.33 |
| 1 | AT MODEM CABLE 15 FT DB9F TO DB25M | $10.00 | $10.00 |
|  | SubTotal |  | $1,288.97 |
|  |  |  |  |
|  | BUSINESS CENTER - TEN SIDE |  |  |
| 1 | WLS G RTR 802.11G 54MBPS | $45.96 | $45.96 |
| 1 | WIRELESS ROUTER 2 ANTENNAS RANGEBOOSTER N DRAFT 802.11N | $106.67 | $106.67 |
| 1 | LJ 3050 ALL-IN-ONE PR U.S. | $330.22 | $330.22 |
| 1 | 6FT USB A/B CBL SHIELD | $4.29 | $4.29 |
| 3 | 3FT CAT5E BLUE UTP PATCH NO BOOTS | $3.06 | $9.18 |
| 4 | 14FT CAT5E BLUE UTP PATCH CABLE MOLDED SNAGLESS | $3.89 | $15.56 |
| 3 | APC Back-UPS ES 550 - UPS - 330 Watt - 550 VA 50/60 Hz AC 120 V 24 hour(s) | $60.00 | $180.00 |
|  | SubTotal |  | $691.88 |

Williams Technology, LLC
3625 Cumberland Blvd · Suite 400 · Atlanta, GA 30339
Phone: 678-202-8932 · Fax: 614-455-0240 · Email: dolszewski@wt-llc.com



Williams Technology, LLC

# QUOTE

| Date | Quote # |
|------|---------|
| 06/06/08 | W08Q1193 |

Sold To: Williams Residential Management
TEN SIDE - Juanita Alford
3625 Cumberland Blvd
Suite 300
Atlanta, GA 30339
United States of America

Phone: (770) 818-4100
Fax:

Ship To: Williams Residential Management
TEN SIDE - Juanita Alford
3625 Cumberland Blvd
Suite 300
Atlanta, GA 30339
United States of America

Phone: (770) 818-4100
Fax:

| Terms | Rep | P.O. Number | Ship Via |
|-------|-----|-------------|----------|
|  | dolszewski |  |  |

| Qty | Description | Unit Price | Ext. Price |
|-----|-------------|------------|------------|
|  | **Business Center HW/SW Costs - TEN SIDE** |  |  |
| 3 | Dell Optiplex 740 Small form factor AMD Athlon 3500 (2.20GHz), 1GB RAM, 80GB hard drive. Includes 17" Flat Panel monitor, Office 2007 Basic, Windows XP Pro, Integrated monitor sound, and 3 year Parts warranty | $1,043.77 | $3,131.31 |
| 3 | Deep Freeze Standard 10.0 for Windows with 1 year Maintenance Package | $50.00 | $150.00 |
| 3 | CYBERsitter Version 10 | $44.39 | $133.17 |
|  | SubTotal |  | $3,414.48 |
|  |  |  |  |
|  | **Installation Labor** |  |  |
| 3 | Apply base workstation image, load patches, and configure for site deployment. Install deep freeze application, setup office 2007 and local printers. Create workgroup and lock down resident desktop. | $200.00 | $600.00 |
|  | SubTotal |  | $4,014.48 |
|  | Sales Tax |  | $239.01 |
|  | Shipping |  | $0.00 |
|  | **Total** |  | **$4,253.49** |

In re: TenSide Holdings, LLC Case No. 10-93409-crm
ATTACHMENT B



# Williams Technology, LLC

# Invoice

3625 Cumberland Blvd.,
Suite 400
Atlanta, GA 30339

**Bill To:**
Tivoli Properties
3625 Cumberland Blvd.,
Suite 1150
Atlanta, GA 30339

| Date | Invoice # |
|------|-----------|
| 12/30/2008 | 1339 |

APPROVED FOR PAYMENT

Co: _TENSIDE_

A/C # _4·1820_

Amount $ _641.81_

By _MO_

Date _1·12·09_

| Balance Due | $641.81 |
|-------------|---------|

For billing inquiries, please contact Susan Porter or
Dave Olszewski at (678) 202-8930.

| P.O. No. | Terms |
|----------|-------|
| | Due on receipt |

| Qty | Description | Date of Service | Rate | Amount |
|-----|-------------|-----------------|------|--------|
| 1 | Dell UltraSharp 1708FP Flat Panel with Height Adjustable Stand, 17" IS | | 187.29 | 187.29T |
| 1 | D/Port Replicator w/90WAC Adapter, 2-Pin, for Latitude D-Series Notebooks | | 152.93 | 152.93T |
| 2 | Monitor Stand for Dell Inspiron 500/600m/8500 | | 42.93 | 85.86T |
| 1 | Dell AX510 Sound Bar UltrSharp Flat Panel Attachable Speakers for Dell Vostro | | 26.75 | 26.75T |
| 1 | Wireless Optical Desktop Pro 2.0 USB Keyboard Mouse | | 65.99 | 65.99T |
| 1 | Cordless Number Pad USB 2.4GHz CCase | | 42.00 | 42.00T |
| 1 | Logitech Wireless Mouse | | 31.51 | 31.51T |
| 1 | Shipping | | 13.94 | 13.94 |
| | Sales Tax | | 6.00% | 35.54 |

RECEIVED
JAN 15 2009
BY:

There will be a $15 charge for all returned checks.
10% interest will be assessed on all unpaid balances
after 90 days.

| Total | $641.81 |
|-------|---------|
| Payments/Credits | $0.00 |
| Balance Due | $641.81 |



# Williams Technology, LLC

# Invoice

**3625 Cumberland Blvd.,**
**Suite 400**
**Atlanta, GA 30339**

| Date | Invoice # |
|---|---|
| 5/20/2008 | 405 |

**Bill To:**

Oxford Ten Side
3625 Cumberland Blvd.,
Suite 325
Atlanta, GA  30339

| **Balance Due** | |
|---|---|

For billing inquiries, please contact Susan Porter or Dave Olszewski at (678) 202-8930.

| | P.O. No. | Terms |
|---|---|---|
| | | Due on receipt |

| Qty | Description | Date of Service | Rate | Amount |
|---|---|---|---|---|
| 1 | Latitude D630: $1,590.00 $1,590.00 Intel® Core™ 2 Duo T7250 (2.00GHz) 2M L2 Cache, 800MHz Dual Core Operating System: Genuine Windows® XP Professional, SP2 Graphics: Intel® Integrated Graphics Media Accelerator X3100 Memory: 1.0GB, DDR2-667 SDRAM, 1 DIMM Batteries: 6 Cell Primary Battery AC Adapter: 90W A/C Adapter Media Bay Devices: 24X CD-RW/DVD Wireless LAN (802.11):Intel® 3945 802.11a/g Dual-Band Mini Card Productivity Software: Microsoft® Office 2007 Small Business Edition Docking Solutions: D/Port Advanced Port Replicator External Monitors: Dell 17 inch E178FP Flat Panel, Analog E178FP [320-5576] 5 External Keyboard: Dell USB Enhanced Multimedia Black Keyboard Mouse: New Dell USB Optical Mouse with Scroll, All Black Design Hard Drives:80GB Hard Drive, 9.5MM, 5400RPM 80D54 [341-4567] 8 Hardware Support Services: 3 Year ProSupport for IT and 3 Year NBD On-site Service | 5/12/2008 | 1,590.00 | 1,590.00T |

APPROVED FOR PAYMENT
Co: TENSIDE
A/C # 4-1820
Amount $ 4376.23
By. ND
Date 5.29.08

There will be a $15 charge for all returned checks.
10% interest will be assessed on all unpaid balances
after 90 days.

| Total | |
|---|---|
| Payments/Credits | |
| Balance Due | |

Page 1



# Williams Technology, LLC

# Invoice

**3625 Cumberland Blvd.,
Suite 400
Atlanta, GA 30339**

| Date | Invoice # |
|---|---|
| 5/20/2008 | 405 |

**Bill To:**

Oxford Ten Side
3625 Cumberland Blvd.,
Suite 325
Atlanta, GA 30339

| Balance Due | $4,376.23 |
|---|---|

For billing inquiries, please contact Susan Porter or Dave Olszewski at (678) 202-8930.

| P.O. No. | Terms |
|---|---|
| ⋮ | Due on receipt |

| Qty | Description | Date of Service | Rate | Amount |
|---|---|---|---|---|
| 1 | Dell Optiplex GX 330 P4; Dual Core Processor E2180 (2.00GHz), 1M, 800MHz $902.22 $902.22 FS, 1GB RAM, 80GB hard drive. Includes 17" Flat Panel monitor, and 3 year Parts warranty | 5/12/2008 | 902.22 | 902.22T |
| 1 | 6 Ft USB A/B CBL Shield | 5/12/2008 | 4.54 | 4.54T |
| 1 | LaserJet P2015 Printer | 5/12/2008 | 415.56 | 415.56T |
| 3 | 7 FT CAT5E Blue UTP Patch No Boots | 5/12/2008 | 3.06 | 9.18T |
| 3 | 14 FT CAT5E Blue UTP Patch Cable Molded Snagless | 5/12/2008 | 3.89 | 11.67T |
| 1 | WLS G RTR 802.11G 54 MBPS | 5/12/2008 | 45.53 | 45.53T |
| 2 | APC Back-UPS ES 550 - UPS - 330 Watt - 550 VA 50/60 Hz AC 120V 24 Hours | 5/12/2008 | 60.00 | 120.00T |
| 2 | Opens Win Term SVC 2008 SGL User Cal | 5/12/2008 | 79.58 | 159.16T |
| 2 | Opens Win SVR Cal 2008 SGL User Cal | 5/12/2008 | 28.90 | 57.80T |
| 2 | Opens Exchg 2007 STD User Cal | 5/12/2008 | 64.92 | 129.84T |
| 1 | Install all site networking equipment and configure internet line and integrate all preconfigured workstations.  Apply base workstation image, load patches, and configure for site deployment. | 5/12/2008 | 700.00 | 700.00 |
| 1 | Shipping | 5/13/2008 | 24.00 | 24.00 |
| | Sales Tax | | 6.00% | 206.73 |

| | |
|---|---|
| **Total** | $4,376.23 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $4,376.23 |

There will be a $15 charge for all returned checks.
10% interest will be assessed on all unpaid balances after 90 days.

# FITCO

**Remit Payments To:**
FITCO
2101 Midway Road Suite 240
Carrollton, TX 75006
Phone: 972-503-6060
Fax: 972-233-0623

P.O. Box 71655 Marietta, GA 30007
Phone: 888-FITCO-GA (348-2642) Fax: 770-565-7097

**Questions? Please call:**
Tony Cameron

# Invoice

| | |
|---|---|
| **Invoice Number:** | 1016TC-060 |
| **Invoice Date:** | Aug 5, 2008 |

**Bill To:** Tivoli Properties
3625 Cumberland Blvd
One Overton Park Ste. 1150
Atlanta, GA

**Ship to:** Tenside
Atlanta, GA

| Quantity | Item | Description | Unit Price | Extension |
|---|---|---|---|---|
| 3.00 | PRECOR C932i | Light Commercial Treadmill | $ 4,295.00 | $ 12,885.00 |
| 1.00 | PRECOR C524I | Lower Body; Standard Commercial, Self Powered; C-SAFE and Polar Heartrate Receiver Standard | $ 4,295.00 | $ 4,295.00 |
| 1.00 | PRECOR C534I | PHFCE1200110EN Total Body; Standard Commercial, Self Powered; C-SAFE and Polar Heartrate Receiver Standard | $ 4,295.00 | $ 4,295.00 |
| 1.00 | PRECOR C842iR | Recumbent Bike | $ 2,995.00 | $ 2,995.00 |
| 3.00 | CT-PGPVT512W2DTL31 | 12" PVS ES-Treadmill | $ 1,195.00 | $ 3,585.00 |
| 3.00 | CT-PGPVN512W2DTL31 | 12" PVS ES - Non-Treadmill | $ 1,195.00 | $ 3,585.00 |
| 1.00 | CARDIOTHEATER | INSTALLATION | $ 500.00 | $ 500.00 |
| 1.00 | FITCO F-4403 | Multi-Press | $ 2,895.00 | $ 2,895.00 |
| 1.00 | FITCO F-4404 | Lat/Mid Row | $ 2,895.00 | $ 2,895.00 |
| 1.00 | FITCO F-4414 | Leg Extension/Curl | $ 2,895.00 | $ 2,895.00 |
| 1.00 | FITCO F-4410 | Ab/Back | $ 2,895.00 | $ 2,895.00 |
| 4.00 | CUSTOM LOGO | Embroidered Wear Covers NO CHARGE | | |
| 1.00 | TUFF STUFF RID-345 | Flat/Incline Bench | $ 459.00 | $ 459.00 |
| 1.00 | TKO 824HDR | 2-Tier Horizontal DB Rack | $ 359.00 | $ 359.00 |
| 1.00 | TKO 824HDR3 | Optional 3rd Shelve for HDR | | |
| 1.00 | TROY SD-R 5-50 | 5- 50 Rubber Hex DB's | $ 959.00 | $ 959.00 |
| 2.00 | TKO 513 2X6 | 2x6 Folding Exercise Mat $59 NO CHARGE | | |
| 2.00 | SPRI SXBE55SL | 55cm Elite Xercise Ball-Slate $49 NO CHARGE | | |
| 1.00 | PRECOR Glide FTS | Functional Training System | $ 3,095.00 | $ 3,095.00 |
| 1.00 | DELIVERY | Delivery/Set up/Installation | $ 1,250.00 | $ 1,250.00 |
| | | Med balls 4,6,8,10,12 NO CHARGE | | |

Until this invoice is paid in full all property on this invoice belongs to FITCO. Any invoice not paid within 30 days will be assessed a 1.5% late fee.

| | |
|---|---|
| Subtotal | 49,842.00 |
| Sales Tax | 3,401.44 |
| Freight | 1,540.00 |
| Total Invoice Amount | 54,783.44 |
| Payment/Credit Applied | |
| **TOTAL** | 54,783.44 |

SS1437
42-200
Select: 10/25/10

Page: 1
10/2010
10/25/10
17:04

## Aged Delinquency Detail
## Williams Residential Management
### Tivoli Tenside
### October 25, 2010

| Apt | Name | Phone | Resident Status | Cr | St | # | Lt | Rtn Description | Total Due | Prepaid | Future | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-1112 | RENE OLIVARES-NAVARETE | (404) 242-2503 | Current | N | | 0 | 0 | WATER | -0.03 | -0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **-0.03** | **-0.03** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1114 | CY AVILA | (912) 409-3129 | Previous Move Out 8/30/2010 | N | | 0 | 0 | DAMAGES | 95.00 | 0.00 | 0.00 | 0.00 | 95.00 | 0.00 | 0.00 |
| | | | | | | | | NOTICE FEE | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 |
| | | | | | | | | TRASH | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 |
| | | | | | | | | UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 |
| | | | | | | | | WATER | 98.68 | 0.00 | 0.00 | 0.00 | 98.68 | 0.00 | 0.00 |
| | | | | | | | | | **1,201.83** | **0.00** | **0.00** | **0.00** | **1,201.83** | **0.00** | **0.00** |
| 01-1116 | VALERIE AYERS | (770) 873-6418 | Current | N | | 0 | 0 | WATER | -1.55 | -1.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **-1.55** | **-1.55** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1117 | ERIC BELMAR | (770) 313-5237 | Current | N | | 0 | 1 | EVICTION/WARRENT | 283.50 | 0.00 | 0.00 | 0.00 | 94.50 | 94.50 | 94.50 |
| | | | | | | | | LATE FEE | 400.80 | 0.00 | 0.00 | 133.60 | 133.60 | 133.60 | 0.00 |
| | | | | | | | | BASE RENT | 2,672.00 | 0.00 | 0.00 | 1,336.00 | 1,336.00 | 0.00 | 0.00 |
| | | | | | | | | TRASH | 15.00 | 0.00 | 0.00 | 5.00 | 5.00 | 5.00 | 0.00 |
| | | | | | | | | UTILITY REIMB. | 9.45 | 0.00 | 0.00 | 3.15 | 3.15 | 3.15 | 0.00 |
| | | | | | | | | Valet Trash | 60.00 | 0.00 | 0.00 | 20.00 | 20.00 | 20.00 | 0.00 |
| | | | | | | | | WATER | 177.81 | 0.00 | 0.00 | 54.50 | 66.15 | 57.16 | 0.00 |
| | | | | | | | | | **3,618.56** | **0.00** | **0.00** | **1,552.25** | **1,658.40** | **313.41** | **94.50** |
| 01-1118 | PAUL VARNELL | (423) 432-8336 | Current | N | | 0 | 0 | WATER | -33.16 | -33.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **-33.16** | **-33.16** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1201 | DONA PALMER | (404) 790-4757 | Current | N | | 0 | 0 | WATER | -44.30 | -44.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **-44.30** | **-44.30** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1208 | KALONDRA HENDRICK | (708) 439-8070 | Current | N | | 0 | 0 | TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | WATER | 20.59 | 0.00 | 0.00 | 20.59 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **48.74** | **0.00** | **0.00** | **48.74** | **0.00** | **0.00** | **0.00** |
| 01-1211 | TIFFANY MITCHELL | (215) 908-6454 | Notice | N | | 0 | 0 | TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | WATER | 37.28 | 0.00 | 0.00 | 37.28 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **65.43** | **0.00** | **0.00** | **65.43** | **0.00** | **0.00** | **0.00** |
| 01-1217 | THOMAS FAINE | (770) 608-2482 | Previous Move Out 8/31/2010 | N | | 0 | 0 | TRASH | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 |
| | | | | | | | | UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 |
| | | | | | | | | Valet Trash | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| | | | | | | | | WATER | 55.80 | 0.00 | 0.00 | 0.00 | 55.80 | 0.00 | 0.00 |
| | | | | | | | | | **83.95** | **0.00** | **0.00** | **0.00** | **83.95** | **0.00** | **0.00** |
| 01-1217 | ANDREW AYDIN | (404) 697-4672 | Notice | N | | 0 | 0 | BASE RENT | -941.47 | -941.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **-941.47** | **-941.47** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1218 | DARRICK STEPHENS | (678) 343-8897 | Current | N | | 0 | 0 | WATER | -0.41 | -0.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **-0.41** | **-0.41** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1219 | TIMOTHY PRUYN | (716) 341-6538 | Current | N | | 0 | 0 | WATER | -25.00 | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | **-25.00** | **-25.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

SSI437
42-200
Select: 10/25/10

**Aged Delinquency Detail**
**Williams Residential Management**
**Tivoli Tenside**
**October 25, 2010**

Page: 2
10/2010
10/25/10
17:04

| Apt. | Name | | Resident Status | Cr St | # Lt | # Rtn Description | Total Due | Prepaid | Future | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-1221 | CHAD PLAYCAN | (404) 273-0304 | Current | N | 0 | 0 WATER | -25.00 | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-19.74** | **-19.74** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1223 | ANN POPE MARTIN | (832) 606-1162 | Notice | N | 0 | 0 BASE RENT | 155.07 | 0.00 | 0.00 | 67.00 | 88.07 | 0.00 | 0.00 |
| | | | | | | TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | WATER | 42.85 | 0.00 | 0.00 | 42.85 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **226.07** | **0.00** | **0.00** | **138.00** | **88.07** | **0.00** | **0.00** |
| 01-1254 | BURAK BAGDATLI | (404) 428-2664 | Current | N | 0 | 0 WATER | -0.11 | -0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-0.11** | **-0.11** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1258 | BENJAMIN DEITCHMAN | (240) 620-8176 | Current | N | 0 | 0 WATER | -23.81 | -23.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-23.81** | **-23.81** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1263 | CAURY RAINES | (404) 936-4147 | Current | N | 0 | 0 WATER | -87.07 | -87.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-87.07** | **-87.07** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1265 | GERARD DOORLEY | (678) 764-3376 | Current | N | 0 | 0 WATER | -0.20 | -0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-0.20** | **-0.20** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1267 | JOSH CASACILI | (978) 407-9489 | Current | N | 0 | 0 WATER | -5.00 | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-5.00** | **-5.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1271 | ANTHONY MCWILLIAMS | (770) 364-9244 | Current | N | 0 | 0 BASE RENT | 8.71 | 0.00 | 0.00 | 8.71 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **8.71** | **0.00** | **0.00** | **8.71** | **0.00** | **0.00** | **0.00** |
| 01-1302 | DANIEL STREETMAN | ( ) - | Current | N | 0 | 0 UTILITY REIMB. | 0.05 | 0.00 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **0.05** | **0.00** | **0.00** | **0.05** | **0.00** | **0.00** | **0.00** |
| 01-1303 | PHILLIP LORD | (843) 324-5417 | Previous Move Out:8/9/2010 | N | 0 | 0 DAMAGES | 461.86 | 0.00 | 0.00 | 0.00 | 461.86 | 0.00 | 0.00 |
| | | | | | | WATER | 186.26 | 0.00 | 0.00 | 0.00 | 186.26 | 0.00 | 0.00 |
| | | | | | | | **648.12** | **0.00** | **0.00** | **0.00** | **648.12** | **0.00** | **0.00** |
| 01-1303 | NICHOLAS MARTIN | (678) 756-6435 | Current | N | 0 | 0 BASE RENT | -466.60 | -466.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-466.60** | **-466.60** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1305 | BRAD BAKER | (423) 956-5692 | Notice | N | 0 | 0 WATER | -1.10 | -1.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-1.10** | **-1.10** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1307 | KENYARDA TATE | (678) 457-2864 | Current | N | 0 | 0 WATER | -0.43 | -0.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-0.43** | **-0.43** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1308 | MEREDITH GOODMAN | (281) 414-3299 | Previous Move Out:8/31/2010 | N | 0 | 0 WATER | 6.08 | 0.00 | 0.00 | 0.00 | 6.08 | 0.00 | 0.00 |
| | | | | | | | **6.08** | **0.00** | **0.00** | **0.00** | **6.08** | **0.00** | **0.00** |
| 01-1312 | CHELSEA HAMMOND | (832) 643-7373 | Current | N | 0 | 0 BASE RENT | -20.83 | -20.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | WATER | -0.45 | -0.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-21.28** | **-21.28** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1314 | JAMES B. DEWBERRY | (770) 757-0651 | Current | N | 0 | 0 WATER | -14.93 | -14.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

SSI437
42-200
Select: 10/25/10

**Aged Delinquency Detail**
**Williams Residential Management**
**Tivoli Tenside**
**October 25, 2010**

Page: 3
10/2010
10/25/10
17:04

| Apt. | Name | Phone | Resident Status | Cr St | # Lt | # Rtn | Description | Total Due | Prepaid | Future | 0 - 30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-1317 | IGT CORP. HOUSING | (404) 218-6191 | Current | N | 0 | 0 | WATER | -14.93 | -14.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | 41.61 | 0.00 | 0.00 | 41.61 | 0.00 | 0.00 | 0.00 |
| 01-1318 | MARY GEHEB | (404) 660-7558 | Current | N | 0 | 0 | WATER | -1.77 | -1.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1319 | JANET JONES | (301) 370-5569 | Current | N | 0 | 0 | WATER | -62.18 | -62.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1324 | DEBORAH MURPHY | (404) 733-5886 | Current | N | 0 | 0 | EVICTION/WARRENT | 189.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94.50 | 94.50 |
| | | | | | | | LATE FEE | 477.00 | 0.00 | 0.00 | 0.00 | 95.40 | 95.40 | 190.80 |
| | | | | | | | BASE RENT | 954.00 | 0.00 | 0.00 | 954.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | | Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | WATER | 41.84 | 0.00 | 0.00 | 41.84 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | 1,689.99 | 0.00 | 0.00 | 1,119.39 | 95.40 | 189.90 | 285.30 |
| 01-1326 | MEREDITH BAXTER | (828) 238-9038 | Current | N | 0 | 0 | WATER | -2.07 | -2.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1328 | JONATHAN HILDEBRANDT | (716) 574-7445 | Current | N | 0 | 0 | WATER | -15.81 | -15.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1329 | TIM DODSON | (678) 908-8887 | Current | N | 0 | 0 | WATER | 39.31 | 0.00 | 0.00 | 39.31 | 0.00 | 0.00 | 0.00 |
| 01-1334 | JOSH PELKEY | (828) 713-6220 | Current | N | 0 | 0 | BASE RENT | 2.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 |
| 01-1337 | DEMETER BUSH | (678) 984-1838 | Current | C | 0 | 1 | LATE FEE | 92.90 | 0.00 | 0.00 | 92.90 | 0.00 | 0.00 | 0.00 |
| | | | | | | | TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | | Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | WATER | 74.89 | 0.00 | 0.00 | 40.55 | 34.33 | 0.00 | 0.00 |
| | | | | | | | | 195.94 | 0.00 | 0.00 | 161.61 | 34.33 | 0.00 | 0.00 |
| 01-1341 | ADARSH PATEL | (229) 296-0297 | Previous Move Out 9/30/2010 | N | 0 | 0 | Valet Trash | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 |
| | | | | | | | WATER | 22.36 | 0.00 | 0.00 | 0.00 | 22.36 | 0.00 | 0.00 |
| | | | | | | | | 42.36 | 0.00 | 0.00 | 0.00 | 42.36 | 0.00 | 0.00 |
| 01-1351 | TIFFANY JONES | (404) 200-1976 | Current | N | 0 | 0 | WATER | 39.36 | 0.00 | 0.00 | 39.36 | 0.00 | 0.00 | 0.00 |
| 01-1358 | PHILLIP FREMPONG | (404) 307-8379 | Current | N | 0 | 0 | TRASH | 10.00 | 0.00 | 0.00 | 5.00 | 5.00 | 0.00 | 0.00 |
| | | | | | | | UTILITY REIMB. | 5.12 | 0.00 | 0.00 | 3.15 | 1.97 | 0.00 | 0.00 |
| | | | | | | | Valet Trash | 40.00 | 0.00 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 |
| | | | | | | | WATER | 65.93 | 0.00 | 0.00 | 30.88 | 35.05 | 0.00 | 0.00 |
| | | | | | | | | 121.05 | 0.00 | 0.00 | 59.03 | 62.02 | 0.00 | 0.00 |
| 01-1360 | BILLOR JALLOH | (404) 604-0715 | Current | N | 0 | 1 | WATER | -0.50 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | -0.50 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

SSI437
42-200
Select: 10/25/10

**Aged Delinquency Detail**
**Williams Residential Management**
**Tivoli Tenside**
**October 25, 2010**

Page: 4
10/2010
10/25/10
17:04

| Apt. | Name | Phone | Resident Status | Cr St | # Lt | # Rtn | Description | Total Due | Prepaid | Future | 0-30 Days | 31-60 Days | 61-80 Days | 81-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-1365 | RYAN W. CARTER | (310) 256-8425 | Current | N | 0 | 0 | TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | UTILITY REIMB. | 2.15 | 0.00 | 0.00 | 2.15 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | WATER | 17.02 | 0.00 | 0.00 | 17.02 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **44.17** | **0.00** | **0.00** | **44.17** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1367 | JAMES BAILEY | (917) 652-1462 | Current | N | 0 | 0 | Valet Trash | 1.01 | 0.00 | 0.00 | 0.00 | 1.01 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **1.01** | **0.00** | **0.00** | **0.00** | **1.01** | **0.00** | **0.00** | **0.00** |
| 01-1401 | KRISHNA PATEL | (706) 564-0416 | Current | N | 0 | 0 | WATER | -32.32 | -32.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **-32.32** | **-32.32** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1402 | VELKYS LAYNE | (678) 485-3141 | Current | N | 0 | 0 | WATER | -90.02 | -90.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **-90.02** | **-90.02** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1403 | TENEESHIA N. WANG | (910) 584-9489 | Current | N | 0 | 0 | TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **5.00** | **0.00** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1404 | CHRISTY REICHENBERGER | (704) 661-8260 | Current | N | 0 | 0 | WATER | -1.07 | -1.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **-1.07** | **-1.07** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1406 | WILBUR RINER | (404) 771-4937 | Previous Move Out 9/30/2010 | N | 0 | 0 | WATER | 71.05 | 0.00 | 0.00 | 71.05 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **71.05** | **0.00** | **0.00** | **71.05** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1408 | SHAUNTE FRANCIS | (631) 384-7503 | Previous Move Out 8/21/2010 | N | 0 | 0 | DAMAGES | 358.18 | 0.00 | 0.00 | 0.00 | 358.18 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **358.18** | **0.00** | **0.00** | **0.00** | **358.18** | **0.00** | **0.00** | **0.00** |
| 01-1408 | SAVANNAH HORNE | (713) 412-0717 | Current | N | 0 | 0 | WATER | -0.01 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **-0.01** | **-0.01** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1409 | TRUDY BLACKMON | (404) 431-7726 | Notice | N | 0 | 0 | WATER | -0.16 | -0.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **-0.16** | **-0.16** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1415 | ANNIE JACKSON | (404) 386-0222 | Current | N | 0 | 0 | TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | WATER | 24.98 | 0.00 | 0.00 | 24.98 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **53.13** | **0.00** | **0.00** | **53.13** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1417 | DE HAPPI WILFRIED | (404) 645-2055 | Current | C | 0 | 1 | UTILITY REIMB. | 0.33 | 0.00 | 0.00 | 0.33 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **0.33** | **0.00** | **0.00** | **0.33** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1418 | KHADIJAH KELLY | (678) 717-8312 | Current | N | 0 | 0 | WATER | 26.63 | 0.00 | 0.00 | 26.63 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **26.63** | **0.00** | **0.00** | **26.63** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1422 | Mr DWIGHT RODGERS | (404) 784-4601 | Current | N | 0 | 0 | BASE RENT | -500.00 | -500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **-500.00** | **-500.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1424 | JULIA PARK | (678) 687-7518 | Previous Move Out 8/31/2010 | N | 0 | 0 | WATER | 59.53 | 0.00 | 0.00 | 0.00 | 59.53 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **59.53** | **0.00** | **0.00** | **0.00** | **59.53** | **0.00** | **0.00** | **0.00** |
| 01-1425 | RASHARD BLACKWELL | (678) 789-3888 | Current | N | 0 | 0 | TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |  |  | **Total** | **5.00** | **0.00** | **0.00** | **5.00** | **0.00** | **0.00** | **0.00** | **0.00** |

Case 10-93402-crm   Doc 31   Filed 11/16/10   Entered 11/16/10 17:42:00   Desc Main
In re Tenside Holdings, LLC                                   Case No. 10-93402-crm
Document   Page 24 of 93

ATTACHMENT 3.16

SSI437
42-200
Select: 10/25/10

**Aged Delinquency Detail**
**Williams Residential Management**
**Tivoli Tenside**
**October 25, 2010**

| Apt. | Name | Resident Status | Cr St | # Lt | # | Rtn Description | Total Due | Prepaid | Future | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-1426 | MIKHAIL LOVELL (229) 291-6961 | Previous Move Out 10/23/2010 | N | 0 | 0 | UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | WATER | 92.69 | 0.00 | 0.00 | 92.69 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **120.84** | **0.00** | **0.00** | **120.84** | **0.00** | **0.00** | **0.00** |
| 01-1427 | SIGRID NORRIS (404) 429-5115 | Previous Move Out 7/31/2010 | N | 0 | 0 | BASE RENT | 46.20 | 0.00 | 0.00 | 46.20 | 0.00 | 0.00 | 0.00 |
| | | | | | | TERMINATION FEE | 14.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.26 |
| | | | | | | TRASH | 173.35 | 0.00 | 0.00 | 0.00 | 173.35 | 0.00 | 0.00 |
| | | | | | | UTILITY REIMB | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 | 3.15 |
| | | | | | | | 6.30 | 0.00 | 0.00 | 0.00 | 0.00 | 3.15 | 3.15 |
| | | | | | | | **198.91** | **0.00** | **0.00** | **0.00** | **173.35** | **8.15** | **17.41** |
| 01-1428 | THERESA HIGHBAUGH (818) 917-0081 | Current | N | 0 | 0 | WATER | -0.01 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-0.01** | **-0.01** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1429 | ROBERT SHUSKO (941) 993-5256 | Current | C | 0 | 1 | BASE RENT | 4.00 | 0.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **4.00** | **0.00** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00** |
| 01-1430 | KRISTY OFFITT (770) 331-4621 | Current | N | 0 | 0 | WATER | -25.00 | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-25.00** | **-25.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1431 | MESHAWN JONES (404) 663-2612 | Current | N | 0 | 0 | LATE FEE | 93.80 | 0.00 | 0.00 | 93.80 | 0.00 | 0.00 | 0.00 |
| | | | | | | BASE RENT | 938.00 | 0.00 | 0.00 | 938.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | TRASH | 10.00 | 0.00 | 0.00 | 5.00 | 5.00 | 0.00 | 0.00 |
| | | | | | | UTILITY REIMB. | 26.30 | 0.00 | 0.00 | 3.15 | 23.15 | 0.00 | 0.00 |
| | | | | | | Valet Trash | 40.00 | 0.00 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 |
| | | | | | | WATER | 105.33 | 0.00 | 0.00 | 58.28 | 47.05 | 0.00 | 0.00 |
| | | | | | | | **1,213.43** | **0.00** | **0.00** | **1,118.23** | **95.20** | **0.00** | **0.00** |
| 01-1433 | KRYSTAL SMITH (404) 510-2083 | Current | N | 0 | 0 | WATER | -102.33 | -102.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-102.33** | **-102.33** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1434 | PHILLIP FLYNN (770) 846-4017 | Current | N | 0 | 0 | WATER | -0.02 | -0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-0.02** | **-0.02** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1435 | GORDON PENDLETON (706) 224-8771 | Current | N | 0 | 0 | BASE RENT | -1,435.00 | -1,435.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-1,435.00** | **-1,435.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1436 | ANNETTE EATON (404) 457-5703 | Current | N | 0 | 0 | WATER | -0.51 | -0.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-0.51** | **-0.51** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1439 | MIA KAHLON (812) 679-9659 | Current | N | 0 | 0 | BASE RENT | -536.31 | -536.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-536.31** | **-536.31** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1440 | FRANCESCA PAYNE (518) 253-8676 | Current | N | 0 | 0 | TRASH | 4.84 | 0.00 | 0.00 | 4.84 | 0.00 | 0.00 | 0.00 |
| | | | | | | UTILITY REIMB. | 22.15 | 0.00 | 0.00 | 22.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | Valet Trash | 6.35 | 0.00 | 0.00 | 6.35 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **33.34** | **0.00** | **0.00** | **33.34** | **0.00** | **0.00** | **0.00** |
| 01-1441 | DANIEL SMITH (904) 412-7482 | Notice | N | 0 | 0 | WATER | -12.81 | -12.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | **-12.81** | **-12.81** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

SS1437
42-200
Select: 10/25/10

**Aged Delinquency Detail**
**Williams Residential Management**
**Tivoli Tenside**
**October 25, 2010**

Page: 6
10/2010
10/25/10
17:04

| Apt. | Name | Phone | Resident Status | Cr St | # Lt | # Rtn Description | Total Due | Prepaid | Future | 0 - 30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-1443 | ABENA ROGERS | (404) 200-7691 | Current | N 0 | | 1 WASHER/DRYER | -40.00 | -40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | WATER | -170.21 | -170.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | -210.21 | -210.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1448 | CHRISTINA DONEGIA | (937) 620-9827 | Current | N 0 | | 1 NSF FEE | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | 10.00 | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| 01-1449 | MACK CLEVELAND | (773) 299-2581 | Current | N 0 | | 0 Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | WATER | 2.15 | 0.00 | 0.00 | 2.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | | 22.15 | 0.00 | 0.00 | 22.15 | 0.00 | 0.00 | 0.00 |
| 01-1451 | PATTY WU | (678) 602-8292 | Current | N 0 | | 0 Valet Trash | 0.55 | 0.00 | 0.00 | 0.00 | 0.55 | 0.00 | 0.00 |
| | | | | | | | 0.55 | 0.00 | 0.00 | 0.00 | 0.55 | 0.00 | 0.00 |
| 01-1452 | JAMES WATSON | (802) 342-3343 | Current | N 0 | | 0 WATER | -0.08 | -0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | -0.08 | -0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1456 | WENDY GRUGGERS | (404) 840-2192 | Notice | N 0 | | 0 WATER | -20.95 | -20.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | -20.95 | -20.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1467 | DOMONIQUE CHARLES | (203) 551-0533 | Previous  Move Out:10/21/2010 | N 0 | | 0 WATER | 54.36 | 0.00 | 0.00 | 54.36 | 0.00 | 0.00 | 0.00 |
| | | | | | | | 54.36 | 0.00 | 0.00 | 54.36 | 0.00 | 0.00 | 0.00 |
| 01-1471 | TYLER KILLIAN | (256) 458-2990 | Current | N 0 | | 0 BASE RENT | 13.07 | 0.00 | 0.00 | 13.07 | 0.00 | 0.00 | 0.00 |
| | | | | | | | 13.07 | 0.00 | 0.00 | 13.07 | 0.00 | 0.00 | 0.00 |
| 01-1473 | KEATON BELLI | (770) 853-5763 | Current | N 0 | | 0 BASE RENT | 0.01 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| | | | | | | | 0.01 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| 01-1503 | ROSS LEVINE | (502) 387-0798 | Current | N 0 | | 0 WATER | -38.89 | -38.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | -38.89 | -38.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1507 | JUAN SANTOS | (404) 578-4039 | Notice | N 0 | | 1 MONTH TO MONTH | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | BASE RENT | 34.68 | 0.00 | 0.00 | 34.68 | 0.00 | 0.00 | 0.00 |
| | | | | | | TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | Valet Trash | 37.66 | 0.00 | 0.00 | 20.00 | 17.66 | 0.00 | 0.00 |
| | | | | | | WATER | 117.67 | 0.00 | 0.00 | 15.68 | 101.99 | 0.00 | 0.00 |
| | | | | | | | 398.16 | 0.00 | 0.00 | 278.51 | 119.65 | 0.00 | 0.00 |
| 01-1511 | SERENA SLADE | (201) 993-8972 | Current | N 0 | | 0 BASE RENT | -897.00 | -897.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | -897.00 | -897.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1512 | KELLY BENNETT | (781) 985-0451 | Current | N 0 | | 0 TRASH | 10.00 | 0.00 | 0.00 | 5.00 | 5.00 | 0.00 | 0.00 |
| | | | | | | UTILITY REIMB. | 6.30 | 0.00 | 0.00 | 3.15 | 3.15 | 0.00 | 0.00 |
| | | | | | | Valet Trash | 35.00 | 0.00 | 0.00 | 20.00 | 15.00 | 0.00 | 0.00 |
| | | | | | | WATER | 65.84 | 0.00 | 0.00 | 37.24 | 28.60 | 0.00 | 0.00 |
| | | | | | | | 117.14 | 0.00 | 0.00 | 65.39 | 51.75 | 0.00 | 0.00 |
| 01-1513 | TENBE HAWKINS | (404) 551-0341 | Previous  Move Out:8/31/2010 | C 0 | | 1 DAMAGES | 205.00 | 0.00 | 0.00 | 0.00 | 205.00 | 0.00 | 0.00 |
| | | | | | | BASE RENT | 0.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.66 |
| | | | | | | TRASH | 15.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 | 5.00 |
| | | | | | | UTILITY REIMB. | 9.45 | 0.00 | 0.00 | 0.00 | 3.15 | 3.15 | 3.15 |
| | | | | | | Valet Trash | 40.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 | 0.00 |

SSI437
42-200
Select: 10/25/10

Page: 7
10/2010
10/25/10
17:04

**Aged Delinquency Detail**
**Williams Residential Management**
**Tivoli Tenside**
**October 25, 2010**

| Apt. | Name | | Resident Status | Cr | St | # | Lt | # Rtn Description | Total Due | Prepaid | Future | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 208.18 | 0.00 | 0.00 | 0.00 | 148.87 | 56.41 | 2.90 |
| | | | | | | | | | 478.29 | 0.00 | 0.00 | 15.57 | 382.02 | 84.56 | 11.71 |
| 01-1514 | AISHA PRICE | (770) 309-0539 | Current | N | 0 | | | WATER | | | | | | | |
| | | | | | | | | 0 WATER | 15.57 | 0.00 | 0.00 | 15.57 | 0.00 | 0.00 | 0.00 |
| 01-1515 | ALESSANDRA COSTA | (561) 267-9993 | Current | N | 0 | | | 1 BASE RENT | 12.00 | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | WATER | 85.21 | 0.00 | 0.00 | 45.25 | 39.96 | 0.00 | 0.00 |
| | | | | | | | | | 125.36 | 0.00 | 0.00 | 85.40 | 39.96 | 0.00 | 0.00 |
| 01-1516 | BRADLEY HUBER | (404) 405-7027 | Current | N | 0 | | | 0 WATER | -78.69 | -78.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | -78.69 | -78.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1517 | JAMES JONES | (425) 466-2319 | Current | N | 0 | | | 0 Valet Trash | 8.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 8.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 |
| 01-1521 | KAITLYN WHITESIDE | (423) 316-7305 | Current | N | 0 | | | 0 Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | WATER | 10.91 | 0.00 | 0.00 | 10.91 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 30.91 | 0.00 | 0.00 | 30.91 | 0.00 | 0.00 | 0.00 |
| 01-1522 | LAUREN BONAIR | (478) 731-9892 | Current | N | 0 | | | 0 WATER | -1.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | -1.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1528 | JULIE TRAMMEL | (404) 317-0205 | Current | N | 0 | | | 0 WATER | -18.01 | -18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | -18.01 | -18.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1530 | KAUVON WILLIAMS | (404) 771-5998 | Current | N | 0 | | | 0 WATER | -8.85 | -8.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | -8.85 | -8.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1534 | KEVIN KIMBELL | (770) 363-6688 | Current | N | 0 | | | 0 BASE RENT | 0.01 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 0.01 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| 01-1535 | JUAN M. RIVERA-PECURIA | (787) 415-2945 | Current | N | 0 | | | 0 WATER | -0.01 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | -0.01 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1539 | REGINALD WILSON | (770) 820-4060 | Current | C | 0 | | | 2 TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | WATER | 61.30 | 0.00 | 0.00 | 61.30 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 89.45 | 0.00 | 0.00 | 89.45 | 0.00 | 0.00 | 0.00 |
| 01-1546 | DAVID AKHIGBE | (504) 390-3310 | Current | N | 0 | | | 0 BASE RENT | -59.23 | -59.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | -59.23 | -59.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1547 | JASON CARTER | (213) 810-1066 | Current | N | 0 | | | 0 WATER | 5.12 | 0.00 | 0.00 | 5.12 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 5.12 | 0.00 | 0.00 | 5.12 | 0.00 | 0.00 | 0.00 |
| 01-1549 | LISA LANTAFF | (404) 992-2627 | Current | N | 0 | | | 0 CORPORATE INCOME | 2,200.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 | 1,600.00 |
| | | | | | | | | BASE RENT | 11,143.00 | 0.00 | 0.00 | 1,013.00 | 1,013.00 | 1,013.00 | 8,104.00 |
| | | | | | | | | TRASH | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | | | | | | | | UTILITY REIMB. | 15.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.75 |
| | | | | | | | | Valet Trash | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |

SSI437
42-200
Select: 10/25/10

Page: 8
10/2010
10/25/10
17:04

**Aged Delinquency Detail**
**Williams Residential Management**
**Tivoll Tenside**
**October 25, 2010**

| Apt. | Name | Phone | Resident Status | Cr | St | # | Lt | # Rtn Description | Total Due | Prepaid | Future | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 119.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 119.21 |
| | | | | | | | | | 13,602.96 | 0.00 | 0.00 | 1,213.00 | 1,213.00 | 1,213.00 | 9,963.96 |
| 01-1550 | JUSTINE HYDE-VOLPE | ( ) - | Current | N | 0 | | | 0 WATER | -0.18 | -0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | -0.18 | -0.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1551 | XYLINA ROMAN | (404) 748-3979 | Current | N | 0 | | | 0 WATER | 24.76 | 0.00 | 0.00 | 24.76 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 24.76 | 0.00 | 0.00 | 24.76 | 0.00 | 0.00 | 0.00 |
| 01-1557 | NAOMI R. GRANGER | (917) 291-4943 | Current | N | 0 | | | 0 WATER | -1.29 | -1.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | -1.29 | -1.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1558 | TESSA BRANAS | (334) 759-0072 | Current | N | 0 | | | 0 WATER | -219.35 | -219.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | -219.35 | -219.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1559 | NIKKITA WHITTENBURG | (678) 613-8926 | Current | N | 0 | | | 0 TRASH | 4.19 | 0.00 | 0.00 | 4.19 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | UTILITY REIMB. | 23.14 | 0.00 | 0.00 | 23.14 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | Valet Trash | 16.77 | 0.00 | 0.00 | 16.77 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | WATER | 29.55 | 0.00 | 0.00 | 29.55 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 73.65 | 0.00 | 0.00 | 73.65 | 0.00 | 0.00 | 0.00 |
| 01-1560 | JEREMY CORMIER | (404) 579-0482 | Current | C | 0 | | | 1 LATE FEE | 39.46 | 0.00 | 0.00 | 39.46 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 39.46 | 0.00 | 0.00 | 39.46 | 0.00 | 0.00 | 0.00 |
| 01-1601 | NIGEL LETREN | (347) 285-7213 | Current | N | 0 | | | 0 WATER | -0.06 | -0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | -0.06 | -0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1607 | SETH STEWART | (256) 668-5349 | Current | N | 0 | | | 0 WATER | -74.25 | -74.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | -74.25 | -74.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1608 | MIKE DJOMOU-NANA | (404) 232-0086 | Current | N | 0 | | | 0 UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | Valet Trash | 18.65 | 0.00 | 0.00 | 18.65 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 21.80 | 0.00 | 0.00 | 21.80 | 0.00 | 0.00 | 0.00 |
| 01-1614 | DEVAUGHN JOHNSON | (312) 493-5708 | Current | C | 0 | | | 1 UTILITY REIMB. | 3.05 | 0.00 | 0.00 | 3.05 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 3.05 | 0.00 | 0.00 | 3.05 | 0.00 | 0.00 | 0.00 |
| 01-1615 | IOANA BESLEAGA | (770) 789-9347 | Current | C | 0 | | | 1 WATER | -5.10 | -5.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | -5.10 | -5.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1618 | GIOVANNI SHUMAKE | (770) 714-9340 | Current | C | 0 | | | 1 EVICTION/WARRANT | 75.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.51 |
| | | | | | | | | LATE FEE | 191.40 | 0.00 | 0.00 | 95.70 | 95.70 | 0.00 | 0.00 |
| | | | | | | | | BASE RENT | 957.00 | 0.00 | 0.00 | 957.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | TRASH | 10.00 | 0.00 | 0.00 | 5.00 | 5.00 | 0.00 | 0.00 |
| | | | | | | | | UTILITY REIMB. | 6.30 | 0.00 | 0.00 | 3.15 | 3.15 | 0.00 | 0.00 |
| | | | | | | | | Valet Trash | 40.00 | 0.00 | 0.00 | 20.00 | 20.00 | 0.00 | 0.00 |
| | | | | | | | | WATER | 98.67 | 0.00 | 0.00 | 49.53 | 49.14 | 0.00 | 0.00 |
| | | | | | | | | | 1,378.88 | 0.00 | 0.00 | 1,130.38 | 172.99 | 0.00 | 75.51 |
| 01-1624 | JIWON HAN | (909) 996-1610 | Previous Move Out 9/30/2010 | N | 0 | | | 0 TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | WATER | 53.47 | 0.00 | 0.00 | 53.47 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | 81.62 | 0.00 | 0.00 | 81.62 | 0.00 | 0.00 | 0.00 |

SSI437
42-200
Select: 10/25/10

**Aged Delinquency Detail**
**Williams Residential Management**
**Tivoli Tenside**
**October 25, 2010**

Page: 9
10/2010
10/25/10
17:04

| Apt | Name | | Resident Status | Cr St | # Lt | # Rtn Description | Total Due | Prepaid | Future | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-1625 | TANESHIA JOHNSON-ERVIN | (646) 334-6775 | Previous Move Out:9/15/2010 | N | 0 | 0 BASE RENT | 56.04 | 0.00 | 0.00 | 0.00 | 56.04 | 0.00 | 0.00 |
| | | | | | | WATER | 65.88 | 0.00 | 0.00 | 0.00 | 65.88 | 0.00 | 0.00 |
| | | | | | | | 121.92 | 0.00 | 0.00 | 0.00 | 121.92 | 0.00 | 0.00 |
| 01-1626 | Jamil K. ROCKETT | (317) 362-4629 | Current | N | 0 | 0 WATER | -268.35 | -268.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | -268.35 | -268.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1632 | ZACH HEIDEMANN | (517) 505-9667 | Current | N | 0 | 0 WATER | -1.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | -1.00 | -1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1633 | OMAR ELSAYED | (404) 281-1787 | Current | N | 0 | 0 Valet Trash | 5.52 | 0.00 | 0.00 | 5.52 | 0.00 | 0.00 | 0.00 |
| | | | | | | | 5.52 | 0.00 | 0.00 | 5.52 | 0.00 | 0.00 | 0.00 |
| 01-1640 | QUINTAJA BLANDSHAW | (404) 903-3772 | Current | N | 0 | 0 LATE FEE | 92.50 | 0.00 | 0.00 | 92.50 | 0.00 | 0.00 | 0.00 |
| | | | | | | | 92.50 | 0.00 | 0.00 | 92.50 | 0.00 | 0.00 | 0.00 |
| 01-1641 | CHARLES COLLIER | (404) 226-2423 | Current | N | 0 | 0 WATER | -0.54 | -0.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | -0.54 | -0.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1642 | DEZMON LANDERS | (614) 843-4881 | Current | N | 0 | 0 TRASH | 7.74 | 0.00 | 0.00 | 5.00 | 2.74 | 0.00 | 0.00 |
| | | | | | | UTILITY REIMB. | 26.30 | 0.00 | 0.00 | 3.15 | 23.15 | 0.00 | 0.00 |
| | | | | | | Valet Trash | 30.97 | 0.00 | 0.00 | 20.00 | 10.97 | 0.00 | 0.00 |
| | | | | | | WATER | 107.53 | 0.00 | 0.00 | 95.88 | 11.65 | 0.00 | 0.00 |
| | | | | | | | 172.54 | 0.00 | 0.00 | 124.03 | 48.51 | 0.00 | 0.00 |
| 01-1645 | GORDON GRAHAM | (863) 424-3942 | Current | N | 0 | 0 WATER | -0.48 | -0.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | -0.48 | -0.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1650 | JAMES DAVIS | (404) 433-2625 | Current | N | 0 | 0 WATER | -1.03 | -1.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | -1.03 | -1.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1655 | ANTOINE JONES | (706) 284-7951 | Notice | C | 0 | 2 LATE FEE | 285.00 | 0.00 | 0.00 | 142.50 | 142.50 | 0.00 | 0.00 |
| | | | | | | NSF FEE | 35.00 | 0.00 | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | BASE RENT | 1,425.00 | 0.00 | 0.00 | 1,425.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | TRASH | 10.00 | 0.00 | 0.00 | 5.00 | 5.00 | 0.00 | 0.00 |
| | | | | | | UTILITY REIMB. | 6.30 | 0.00 | 0.00 | 3.15 | 3.15 | 0.00 | 0.00 |
| | | | | | | WATER | 39.87 | 0.00 | 0.00 | 39.87 | 0.00 | 0.00 | 0.00 |
| | | | | | | | 1,801.17 | 0.00 | 0.00 | 1,650.52 | 150.65 | 0.00 | 0.00 |
| 01-1657 | LAVINYA WILLIAMS | (229) 630-2193 | Current | N | 0 | 0 BASE RENT | -2.16 | -2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | -2.16 | -2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1665 | ELTRINETTA D. HOUSTON | (334) 954-9947 | Current | N | 0 | 0 WATER | -11.13 | -11.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | -11.13 | -11.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1667 | CALI HARRISON | (706) 207-5992 | Current | N | 0 | 0 WATER | -29.97 | -29.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | -29.97 | -29.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01-1726 | KINE CORDER | (312) 523-5460 | Current | N | 0 | 0 TRASH | 2.58 | 0.00 | 0.00 | 0.00 | 2.58 | 0.00 | 0.00 |
| | | | | | | UTILITY REIMB. | 23.15 | 0.00 | 0.00 | 0.00 | 23.15 | 0.00 | 0.00 |
| | | | | | | Valet Trash | 10.32 | 0.00 | 0.00 | 0.00 | 10.32 | 0.00 | 0.00 |
| | | | | | | WATER | 9.08 | 0.00 | 0.00 | 0.00 | 9.08 | 0.00 | 0.00 |
| | | | | | | | 45.13 | 0.00 | 0.00 | 0.00 | 45.13 | 0.00 | 0.00 |
| 01-1727 | JEFF CREVISTON | (678) 643-4846 | Current | N | 0 | 0 TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 |

SSI437
42-200
Select: 10/25/10

Page: 10
10/2010
10/25/10
17:04

**Aged Delinquency Detail**
**Williams Residential Management**
**Tivoli Tenside**
**October 25, 2010**

| Apt. | Name | Phone | Resident Status | Cr St | # Lt | # Rtn Description | Total Due | Prepaid | Future | 0 - 30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-1728 | CARYN WOMACK | (770) 608-9580 | Current | N | 0 | 0 UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | WATER | 45.04 | 0.00 | 0.00 | 45.04 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Total** | **73.19** | **-39.28** | **0.00** | **73.19** | **0.00** | **0.00** | **0.00** |
| 01-1730 | PAUL HART | (404) 894-6929 | Current | N | 0 | 0 WATER | -9.42 | -39.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Total** | **-9.42** | **-9.42** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1732 | Mrs HODAN AHMED | (678) 978-4219 | Current | N | 0 | 0 BASE RENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | TRASH | 1.29 | 0.00 | 0.00 | 1.29 | 0.00 | 0.00 | 0.00 |
| | | | | | | UTILITY REIMB. | 23.15 | 0.00 | 0.00 | 23.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | Valet Trash | 5.16 | 0.00 | 0.00 | 5.16 | 0.00 | 0.00 | 0.00 |
| | | | | | | WATER | 1.08 | 0.00 | 0.00 | 1.08 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Total** | **30.68** | **0.00** | **0.00** | **30.68** | **0.00** | **0.00** | **0.00** |
| 01-1734 | DUO ZHANG | (678) 700-0306 | Current | N | 0 | 0 Valet Trash | 2.00 | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Total** | **2.00** | **0.00** | **0.00** | **2.00** | **0.00** | **0.00** | **0.00** |
| 01-1737 | KEVIN ZIEGLER | (404) 702-3886 | Current | N | 0 | 0 WATER | -29.94 | -29.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Total** | **-29.94** | **-29.94** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1738 | GRADY BUNN | (706) 566-4319 | Previous Move Out:7/31/2010 | N | 0 | 0 DAMAGES | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 |
| | | | | | | WATER | 41.68 | 0.00 | 0.00 | 0.00 | 0.00 | 41.68 | 0.00 |
| | | | | | | **Total** | **101.68** | **0.00** | **0.00** | **0.00** | **0.00** | **101.68** | **0.00** |
| 01-1740 | SHAY QUEST | (678) 933-9947 | Current | N | 0 | 0 TRASH | 5.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | UTILITY REIMB. | 3.15 | 0.00 | 0.00 | 3.15 | 0.00 | 0.00 | 0.00 |
| | | | | | | Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | WATER | 34.40 | 0.00 | 0.00 | 34.40 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Total** | **62.55** | **0.00** | **0.00** | **62.55** | **0.00** | **0.00** | **0.00** |
| 01-1741 | PHILIPPE JAYAT | (513) 546-9091 | Current | N | 0 | 0 WATER | -8.00 | -8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Total** | **-8.00** | **-8.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1743 | KYLE KEPPLER | (404) 606-6760 | Current | N | 0 | 0 WATER | -0.02 | -0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Total** | **-0.02** | **-0.02** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1744 | RICARDO HINDS | (954) 305-5731 | Current | N | 0 | 0 Valet Trash | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | WATER | 12.00 | 0.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Total** | **32.00** | **0.00** | **0.00** | **32.00** | **0.00** | **0.00** | **0.00** |
| 01-1745 | SARA BERINHOUT | (404) 408-5568 | Current | N | 0 | 0 WATER | -44.70 | -44.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Total** | **-44.70** | **-44.70** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| 01-1746 | CHLOE HOWARD | (908) 670-8046 | Current | N | 0 | 0 TRASH | 1.29 | 0.00 | 0.00 | 1.29 | 0.00 | 0.00 | 0.00 |
| | | | | | | UTILITY REIMB. | 21.65 | 0.00 | 0.00 | 21.65 | 0.00 | 0.00 | 0.00 |
| | | | | | | Valet Trash | 5.16 | 0.00 | 0.00 | 5.16 | 0.00 | 0.00 | 0.00 |
| | | | | | | WATER | 5.10 | 0.00 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Total** | **33.20** | **0.00** | **0.00** | **33.20** | **0.00** | **0.00** | **0.00** |
| 01-1747 | CARSON PITTMAN | (678) 643-8586 | Current | N | 0 | 0 WATER | 29.64 | 0.00 | 0.00 | 29.64 | 0.00 | 0.00 | 0.00 |
| | | | | | | **Total** | **29.64** | **0.00** | **0.00** | **29.64** | **0.00** | **0.00** | **0.00** |

SSI437
42-200
Select: 10/25/10

Page: 11
10/2010
10/25/10
17:04

**Aged Delinquency Detail**
**Williams Residential Management**
**Tivoli Tenside**
**October 25, 2010**

| Apt | Name | ( ) - | Resident Status | Cr St | # Lt | # Rtn Description | Total Due | Prepaid | Future | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-1749 | JOHNNY HALL | | Current | N 0 | | 0 WATER | -8.17 | -8.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | -8.17 | -8.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Property Total** | | | | | | | 22,921.53 | -6,591.43 | 0.00 | 10,189.91 | 6,963.96 | 1,910.70 | 10,448.39 |

**Aged Delinquency Summary**

| Description | Total Due | Future | 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|
| CORPORATE INCOME | 2,200.00 | 0.00 | 200.00 | 200.00 | 200.00 | 1,600.00 |
| DAMAGES | 1,180.04 | 0.00 | 0.00 | 1,120.04 | 60.00 | 0.00 |
| EVICTION/WARRENT | 548.01 | 0.00 | 0.00 | 94.50 | 189.00 | 264.51 |
| LATE FEE | 1,672.86 | 0.00 | 785.86 | 467.20 | 229.00 | 190.80 |
| MONTH TO MONTH | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 |
| NOTICE FEE | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 |
| NSF FEE | 45.00 | 0.00 | 35.00 | 10.00 | 0.00 | 0.00 |
| BASE RENT | 18,389.51 | 0.00 | 6,764.48 | 2,493.11 | 1,013.00 | 8,118.92 |
| TERMINATION FEE | 173.35 | 0.00 | 0.00 | 173.35 | 0.00 | 0.00 |
| TRASH | 216.93 | 0.00 | 121.61 | 50.32 | 15.00 | 30.00 |
| UTILITY REIMB. | 286.79 | 0.00 | 161.82 | 93.47 | 9.45 | 22.05 |
| Valet Trash | 863.12 | 0.00 | 527.61 | 195.51 | 40.00 | 100.00 |
| WATER | 2,737.35 | 0.00 | 1,393.53 | 1,066.46 | 155.25 | 122.11 |
| | 29,512.96 | 0.00 | 10,189.91 | 6,963.96 | 1,910.70 | 10,448.39 |

**Aged Prepaid Summary**

| Description | Total Due |
|---|---|
| BASE RENT | -4,858.60 |
| WASHER/DRYER | -40.00 |
| WATER | -1,692.83 |
| | -6,591.43 |

SSI437
42-200
Select: 10/25/10

**Aged Delinquency Detail**
**Williams Residential Management**
**Tivoli Tonside**
**October 25, 2010**

Page: 12
10/2010
10/25/10
17:04

| Apt | Name | Resident Status | Cr St | # | # Lt | Rtn Description | Current | Total Due | Prepaid | Future | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Delinquency Summary (By Resident Status)**

| Description | Total | Applicant | Current | Previous |
|---|---|---|---|---|
| CORPORATE INCOME | 2,200.00 | 0.00 | 2,200.00 | 0.00 |
| DAMAGES | 1,180.04 | 0.00 | 0.00 | 1,180.04 |
| EVICTION/WARRENT | 548.01 | 0.00 | 548.01 | 0.00 |
| LATE FEE | 1,672.86 | 0.00 | 1,672.86 | 0.00 |
| MONTH TO MONTH | 200.00 | 0.00 | 200.00 | 0.00 |
| NOTICE FEE | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| NSF FEE | 45.00 | 0.00 | 45.00 | 0.00 |
| BASE RENT | 13,530.91 | 0.00 | 13,459.95 | 70.96 |
| TERMINATION FEE | 173.35 | 0.00 | 0.00 | 173.35 |
| TRASH | 216.93 | 0.00 | 181.93 | 35.00 |
| UTILITY REIMB. | 286.79 | 0.00 | 261.59 | 25.20 |
| Valet Trash | 863.12 | 0.00 | 763.12 | 100.00 |
| WASHER/DRYER | -40.00 | 0.00 | -40.00 | 0.00 |
| WATER | 1,044.52 | 0.00 | 74.99 | 969.53 |
| | 22,921.53 | 0.00 | 19,367.45 | 3,554.08 |

SSI437
42-200
Select: 10/25/10

**Aged Delinquency Detail**
**Williams Residential Management**
**Tivoli Tenside**
**October 25, 2010**

Page: 13
10/2010
10/25/10
17:04

| Apt. | Name | Resident Status | Cr St | # | # Lt | Rtn Description | Total Due | Prepaid | Future | 0 - 30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|------|------|-----------------|-------|---|------|-----------------|-----------|---------|--------|-------------|------------|------------|--------------|
| | **Grand Total** | | | | | | 22,921.53 | -6,591.43 | 0.00 | 10,189.91 | 6,963.96 | 1,910.70 | 10,448.39 |

B6D (Official Form 6D) (12/07)

In re      **Ten Side Holdings, LLC**                                                      Case No.      **10-93402-crm**
                                                                  
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | | | | | |
| Account No. | | | Real and personal property - See Attachment D1 | | | | | |
| **Waterton Tenside NH, LLC** c/o Burleigh L. Singleton, Esq 1100 Peachtree St, NE,Ste 2800 Atlanta, GA 30309 | - | | | | | X | | |
| | | | Value $            **Unknown** | | | | 45,778,222.04 | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| **0**   continuation sheets attached | | | Subtotal (Total of this page) | | | | 45,778,222.04 | 0.00 |
| | | | Total (Report on Summary of Schedules) | | | | 45,778,222.04 | 0.00 |

In re Ten Side Holdings, LLC                                                    Case No. 10-93402-crm

# ATTACHMENT D1

All that tract or parcel of land lying and being in Land Lots 149 and 150 of the 17th District, Fulton County, Georgia, and being more particularly described as follows:

Beginning at a nail found at the intersection of the westerly right-of-way of Northside Drive (a 90 foot right-of-way) with the northerly right-of-way of Tenth Street (a 60 foot right-of-way), said nail found being the **TRUE POINT OF BEGINNING.** Thence continuing with the said northerly right-of-way of Tenth Street the following three courses: North 89 degrees 34 minutes 26 seconds West, a distance of 53.22 feet to a railroad spike found; Thence North 89 degrees 34 minutes 09 seconds West, a distance of 243.08 feet to a 1/2 inch open top pipe found; Thence North 89 degrees 31 minutes 07 seconds West, a distance of 149.89 feet to a 1 inch crimp top pipe found at the intersection of the said northerly right-of-way of Tenth Street with the easterly right-of-way of Watkins Street (a variable width right-of-way); Thence departing the said northerly right-of-way of Tenth Street and continuing with the said easterly right-of-way of Watkins Street, North 02 degrees 59 minutes 36 seconds East, a distance of 245.13 feet to a 5/8 inch rebar found at the intersection of the said easterly right-of-way of Watkins Street with the southerly right-of-way of Edgehill Avenue (a 40 foot right-of-way) Thence departing the said easterly right-of-way of Watkins Street and continuing with the said southerly right-of-way of Edgehill Avenue, South 84 degrees 28 minutes 53 seconds East, a distance of 149.72 feet to a 2 inch open top pipe found marking the eastern terminus of Edgehill Avenue; Thence departing the said southerly right-of-way of Edgehill Avenue and continuing with the said eastern terminus of Edgehill Avenue, North 00 degrees 05 minutes 47 seconds East, a distance of 40.31 feet to a 5/8 inch rebar set in the division line between Tivoli 643 Holdings, LLC (Deed Book 43579 at Pages 615, 624 and 632) on the east and Belton T. Holder, Jr., et al. (Deed Book 24881 at Page 246) on the west; Thence departing the said eastern terminus of Edgehill Avenue and continuing with the division line the following three courses: North 00 degrees 05 minutes 47 seconds East, a distance of 107.91 feet to a nail found; Thence North 89 degrees 54 minutes 30 seconds East, a distance of 40.00 feet to a point; Thence North 00 degrees 13 minutes 05 seconds East, a distance of 99.80 feet to a nail found on the southerly right-of-way of Eleventh Street (a 40 foot right-of-way); Thence continuing with the said southerly right-of-way of Eleventh Street, North 89 degrees 58 minutes 04 seconds East, a distance of 142.12 feet to a 3/8 inch rebar found in the division line between the said Tivoli 643 Holdings, LLC on the west and 1022 Northside, LLC (Deed Book 36194 at Page 317) on the east; Thence departing the said southerly right-of-way of Eleventh Street and continuing with the said division line the following two courses: South 00 degrees 41 minutes 03 seconds West, a distance of 143.63 feet to a 1/2 inch rebar found; Thence North 89 degrees 05 minutes 28 seconds East, a distance of 7.26 feet to a 1/2 inch rebar found in the division line between the said 1022 Northside, LLC on the north and the said Tivoli 643 Holdings, LLC on the south; Thence continuing with the said division line, South 87 degrees 52 minutes 45 seconds East, a distance of 99.14 feet to a 3/8 inch rebar found on the said westerly right-of-way of Northside Drive; Thence continuing with the said westerly right-of-way of Northside Drive the following two courses: South 00 degrees 26 minutes 25 seconds West, a distance of 69.53 feet to a 3/8 inch rebar found; Thence South 00 degrees 32 minutes 12 seconds West, a distance of 265.34 feet to a nail found at the said intersection of the said westerly right-of-way of Northside Drive with the said northerly right-of-way of Tenth Street, said nail found being the **TRUE POINT OF BEGINNING.**

Said tract of land contains 3.568 Acres.

B6E (Official Form 6E) (4/10)

In re    **Ten Side Holdings, LLC**                                                ,    Case No.____**10-93402-crm**_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

\* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**23**___ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ten Side Holdings, LLC**                                                Case No.   **10-93402-crm**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | Security deposit | | | | | |
| Abena Rogers, Mason Rogers, and Marley Rogers 1000 Northside Drive, Apt 1443 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 1,920.00 | 1,920.00 |
| Account No. | | | Security deposit | | | | | |
| Alessandra Costa 1000 Northside Drive Apt. 1515 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 50.00 | 50.00 |
| Account No. | | | Security deposit | | | | | |
| Annette & Richard Eaton, and Melanie & William Wooldridge 1000 Northside Drive, Apt 1436 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |
| Account No. | | | Security deposit | | | | | |
| Annie Jackson 1000 Northside Drive Apt. 1415 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 959.00 | 959.00 |
| Account No. | | | Security deposit | | | | | |
| Ashley Carlton 1000 Northside Drive Apt. 1606 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |

Sheet **1** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | 3,229.00 | 0.00 |
| | | 3,229.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ten Side Holdings, LLC**                                      Case No. __**10-93402-crm**__
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Security deposit | | | | | |
| **Atlanta's Best Burgers, LLC** **Attn: Michael E. Melton** **2400 Herodian Way, SE, St.157** **Smyrna, GA 30080** | | - | | | | | | 0.00 |
| | | | | | | | 6,741.67 | 6,741.67 |
| Account No. | | | Security deposit | | | | | |
| **Aubrey V Banks** **1000 Northside Drive** **Apt. 1622** | | - | | | | | | 0.00 |
| | | | | | | | 899.00 | 899.00 |
| Account No. | | | Security deposit | | | | | |
| **Austin and Connie B Lynch,** **& Chris and Stephen Padgette** **1000 Northside Drive, Apt 1343** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |
| Account No. | | | Security deposit | | | | | |
| **Benny Lee and Loc (Ben) Nguyen** **3889 Ashford Dunwoody Rd** **Atlanta, GA 30319** | | - | | | | | | 0.00 |
| | | | | | | | 3,778.83 | 3,778.83 |
| Account No. | | | Security deposit | | | | | |
| **Bo Kim and Han Kim** **1000 Northside Drive** **Apt. 1310** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |

Sheet **2** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 11,719.50 | 11,719.50 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re  **Ten Side Holdings, LLC**                                    Case No.  **10-93402-crm**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Security deposit** | | | | | |
| **Bokum Goureissy** **1000 Northside Drive** **Apt. 1345** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 450.00 | 450.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Brad Baker** **1000 Northside Drive** **Apt. 1305** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Carlos Espaillat** **1000 Northside Drive** **Apt. 1612** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 968.00 | 968.00 |
| Account No. | | | **Security deposit** | | | | | |
| **CDS Creative, LLC** **Attn:  Carla Desormot-Saintil** **1000 Northside Dr., Suite 1000** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 3,391.00 | 3,391.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Cheng Chang and Xiaodong Wang** **1000 Northside Drive** **Apt. 1419** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 1,475.00 | 1,475.00 |

Sheet **3** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 0.00 |
|---|---|---|---|
| | (Total of this page) | 6,384.00 | 6,384.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ten Side Holdings, LLC**                                    Case No.  **10-93402-crm**

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Cheong Ben Tan<br>1000 Northside Drive<br>Apt. 1463<br>Atlanta, GA 30318 | | - | **Security deposit** | | | | | 0.00 |
| | | | | | | | 949.00 | 949.00 |
| Account No.<br><br>Christopher & Cynthia Simpson<br>1000 Northside Drive<br>Apt. 1526<br>Atlanta, GA 30318 | | - | **Security deposit** | | | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |
| Account No.<br><br>Christopher Berry<br>1000 Northside Drive<br>Apt. 1465<br>Atlanta, GA 30318 | | - | **Security deposit** | | | | | 0.00 |
| | | | | | | | 875.00 | 875.00 |
| Account No.<br><br>Crystal Swain<br>1000 Northside Drive<br>Apt. 1354<br>Atlanta, GA 30318 | | - | **Security deposit** | | | | | 0.00 |
| | | | | | | | 50.00 | 50.00 |
| Account No.<br><br>Daniel Hong, Sug In Hong<br>and Johanna Hong<br>1000 Northside Drive, Apt 1532<br>Atlanta, GA 30318 | | - | **Security deposit** | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |

Sheet **4** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 0.00 |
|---|---|---|---|
| | (Total of this page) | 2,174.00 | 2,174.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ten Side Holdings, LLC**                                    Case No. __**10-93402-crm**__

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Daniel Smith**<br>**1000 Northside Drive**<br>**Apt. 1447**<br>**Atlanta, GA 30318** | | - | **Security deposit** | | | | | **0.00** |
| | | | | | | | **100.00** | **100.00** |
| Account No.<br><br>**Daniel Smith, Adam Henderson**<br>**and Stephen L Smith**<br>**1000 Northside Drive, Apt 1441**<br>**Atlanta, GA 30318** | | - | **Security deposit** | | | | | **0.00** |
| | | | | | | | **200.00** | **200.00** |
| Account No.<br><br>**Danyelle Lang**<br>**1000 Northside Drive**<br>**Apt. 1256**<br>**Atlanta, GA 30318** | | - | **Security deposit** | | | | | **0.00** |
| | | | | | | | **825.00** | **825.00** |
| Account No.<br><br>**Darrick Stephens**<br>**1000 Northside Drive**<br>**Apt 1218**<br>**Atlanta, GA 30318** | | - | **Security deposit** | | | | | **0.00** |
| | | | | | | | **1,625.00** | **1,625.00** |
| Account No.<br><br>**De Happi Wilfried**<br>**1000 Northside Drive**<br>**Apt. 1417**<br>**Atlanta, GA 30318** | | - | **Security deposit** | | | | | **0.00** |
| | | | | | | | **949.00** | **949.00** |

Sheet **5** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | | **0.00** |
|---|---|---|---|
| (Total of this page) | **3,699.00** | | **3,699.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ten Side Holdings, LLC**                                          Case No.    **10-93402-crm**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community  DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY  AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  **Deborah Murphy 1000 Northside Drive Apt. 1324 Atlanta, GA 30318** | | - | Security deposit | | | | **954.00** | **0.00**  **954.00** |
| Account No.  **Demeter Bush 1000 Northside Drive Apt. 1337 Atlanta, GA 30318** | | - | Security deposit | | | | **929.00** | **0.00**  **929.00** |
| Account No.  **Dong-Yeon Lee 1000 Northside Drive Apt. 1540 Atlanta, GA 30318** | | - | Security deposit | | | | **915.00** | **0.00**  **915.00** |
| Account No.  **Duo and Lujun Zhang, and Dennis Zolaiman 1000 Northside Drive, Apt 1734 Atlanta, GA 30318** | | - | Security deposit | | | | **200.00** | **0.00**  **200.00** |
| Account No.  **Dustin & Tina Burns, and Kayla Hosking 1000 Northside Drive, Apt 1638 Atlanta, GA 30318** | | - | Security deposit | | | | **100.00** | **0.00**  **100.00** |

Sheet **6** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | **0.00** |
| **3,098.00** | **3,098.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re **Ten Side Holdings, LLC** Case No. **10-93402-crm**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Security deposit | | | | | |
| **Dwight Rodgers 1000 Northside Drive Apt. 1421 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 975.00 | 975.00 |
| Account No. | | | Security deposit | | | | | |
| **Eltrinetta D Houston 1000 Northside Drive Apt. 1665 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 955.00 | 955.00 |
| Account No. | | | Security deposit | | | | | |
| **Emily & Andrew W Mask, and Aya and Yoshiaki Ishizu 1000 Northside Drive, Apt 1636 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |
| Account No. | | | Security deposit | | | | | |
| **Eric Belmar 1000 Northside Drive Apt. 1117 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 1,336.00 | 1,336.00 |
| Account No. | | | Security deposit | | | | | |
| **Erika Gresham 1000 Northside Drive Apt. 1610 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 700.00 | 700.00 |
| Sheet **7** of **23** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal (Total of this page) | | | 4,166.00 | 0.00 4,166.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ten Side Holdings, LLC**                                              Case No.    **10-93402-crm**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Fitness Battalion, Inc.**<br>**Attn: Mike Maddalena**<br>**1000 Northside Dr., Suite 400**<br>**Atlanta, GA 30318** | | - | **Security deposit** | | | | 6,741.67 | 0.00<br><br>6,741.67 |
| Account No.<br><br>**Frank Bianchi**<br>**1000 Northside Drive**<br>**Apt. 1751**<br>**Atlanta, GA 30318** | | - | **Security deposit** | | | | 450.00 | 0.00<br><br>450.00 |
| Account No.<br><br>**Gerard Doorley**<br>**1000 Northside Drive**<br>**Apt. 1265**<br>**Atlanta, GA 30318** | | - | **Security deposit** | | | | 875.00 | 0.00<br><br>875.00 |
| Account No.<br><br>**Giovanni Shumake**<br>**1000 Northside Drive**<br>**Apt. 1618**<br>**Atlanta, GA 30318** | | - | **Security deposit** | | | | 1,200.00 | 0.00<br><br>1,200.00 |
| Account No.<br><br>**Gordon Pendleton**<br>**1000 Northside Drive**<br>**Apt. 1435**<br>**Atlanta, GA 30318** | | - | **Security deposit** | | | | 200.00 | 0.00<br><br>200.00 |

Sheet **8** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 9,466.67 | 0.00<br>9,466.67 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ten Side Holdings, LLC**                                                    Case No.  **10-93402-crm**

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Security deposit | | | | | |
| HTS Subs, Inc. Attn: Tony Saraj 1000 Northside Dr., Suite 1200 Atlanta, GA 30318 | - | | | | | | | 0.00 |
| | | | | | | | 3,441.66 | 3,441.66 |
| Account No. | | | Security deposit | | | | | |
| James B Dewberry, Tiernan Phillips & J Terry Dewberry 1000 Northside Drive, Apt 1314 Atlanta, GA 30318 | - | | | | | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |
| Account No. | | | Security deposit | | | | | |
| James Bailey 1000 Northside Drive Apt. 1367 Atlanta, GA 30318 | - | | | | | | | 0.00 |
| | | | | | | | 899.00 | 899.00 |
| Account No. | | | Security deposit | | | | | |
| James Davis 1000 Northside Drive Apt. 1650 Atlanta, GA 30318 | - | | | | | | | 0.00 |
| | | | | | | | 465.00 | 465.00 |
| Account No. | | | Security deposit | | | | | |
| James Jones 1000 Northside Drive Apt. 1517 Atlanta, GA 30318 | - | | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |

Sheet  **9**   of  **23**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 5,105.66 | 5,105.66 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Ten Side Holdings, LLC__ ,  Case No. __10-93402-crm__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Security deposit** | | | | | |
| Janet Jones 1000 Northside Drive Apt. 1319 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |
| Account No. | | | **Security deposit** | | | | | |
| Jeffrey&Clarise Phillips,Matt Tang,Michael Vallecoccia,et al 1000 Northside Drive, Apt 1373 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 300.00 | 300.00 |
| Account No. | | | **Security deposit** | | | | | |
| Jeremy Cormier 1000 Northside Drive Apt. 1560 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 899.00 | 899.00 |
| Account No. | | | **Security deposit** | | | | | |
| Jochen Campo and Aline Lecomte 1000 Northside Drive Apt. 1259 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 850.00 | 850.00 |
| Account No. | | | **Security deposit** | | | | | |
| John Stubbs and Ryan Claterbaugh 1000 Northside Drive, Apt 1411 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 999.00 | 999.00 |

Sheet __10__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | 3,248.00 | 3,248.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ten Side Holdings, LLC**                                        Case No. __**10-93402-crm**__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Security deposit | | | | | |
| Johnny Hall and Melbra Hall 1000 Northside Drive Apt. 1749 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 953.00 | 953.00 |
| Account No. | | | Security deposit | | | | | |
| Josh Casacili, Rebecca Hamrick, Richard Casaceli 1000 Northside Drive, Apt 1267 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | Security deposit | | | | | |
| Josh Pelkey and Mary K Watson 1000 Northside Drive Apt. 1334 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | Security deposit | | | | | |
| Justin Hand and Hal Hand 1000 Northside Drive Apt. 1311 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | Security deposit | | | | | |
| Kaitlyn & Keith Kreiger, and Jessica & Phillip Outten 1000 Northside Drive, Apt 1553 Atlanta, GA 30318 | | - | | | | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |

Sheet **11** of **23**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 1,453.00   1,453.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ten Side Holdings, LLC**                                      Case No. __**10-93402-crm**__
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Security deposit | | | | | |
| **Kaitlyn Whiteside** **1000 Northside Drive** **Apt. 1521** **Atlanta, GA 30318** | | - | | | | | **0.00** | |
| | | | | | | | 200.00 | 200.00 |
| Account No. | | | Security deposit | | | | | |
| **Katherine & AlfredD'Ambrosio, and James Terry** **1000 Northside Drive, Apt 1736** **Atlanta, GA 30318** | | - | | | | | **0.00** | |
| | | | | | | | 200.00 | 200.00 |
| Account No. | | | Security deposit | | | | | |
| **Kauvon Williams** **1000 Northside Drive** **Apt. 1530** **Atlanta, GA 30318** | | - | | | | | **0.00** | |
| | | | | | | | 899.00 | 899.00 |
| Account No. | | | Security Deposit | | | | | |
| **Keaton&Kevin Belli,Donovan&Joe McMurray,Janet&Danielle Hansen** **1000 Northside Drive, Apt 1473** **Atlanta, GA 30318** | | - | | | | | **0.00** | |
| | | | | | | | 300.00 | 300.00 |
| Account No. | | | Security deposit | | | | | |
| **Keith Pettit** **1000 Northside Drive** **Apt. 1467** **Atlanta, GA 30318** | | - | | | | | **0.00** | |
| | | | | | | | 100.00 | 100.00 |

Sheet _**12**_ of _**23**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | **0.00** | |
| **1,699.00** | **1,699.00** | |

B6E (Official Form 6E) (4/10) - Cont.

In re __Ten Side Holdings, LLC_____,          Case No. __10-93402-crm_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community  DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY  AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  Kenyarda Tate 1000 Northside Drive Apt. 1307 Atlanta, GA 30318 | | - | Security deposit | | | | 1,071.00 | 0.00  1,071.00 |
| Account No.  Kevin&John Kimbell,Lance & Darylyn Whatley, et al. 1000 Northside Drive, Apt 1534 Atlanta, GA 30318 | | - | Security deposit | | | | 200.00 | 0.00  200.00 |
| Account No.  Kine Corder 1000 Northside Drive Apt. 1726 Atlanta, GA 30318 | | - | Security deposit | | | | 941.00 | 0.00  941.00 |
| Account No.  Kirk Johnson & Fallon Johnson 1000 Northside Drive Apt. 1544 Atlanta, GA 30318 | | - | Security deposit | | | | 1,185.00 | 0.00  1,185.00 |
| Account No.  Kyung Koh 1000 Northside Drive Apt. 1352 Atlanta, GA 30318 | | - | Security deposit | | | | 889.00 | 0.00  889.00 |

Sheet **13** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | 4,286.00 | 4,286.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ten Side Holdings, LLC**                                          Case No.   **10-93402-crm**

────────────────────────────────────────
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Security deposit | | | | | |
| **Lauren Bonair and David Bonair** **1000 Northside Drive** **Apt. 1522** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | Security deposit | | | | | |
| **Lee & Edwen B Urquhart, and** **Christian & Bryan W Bockhop** **1000 Northside Drive, Apt 1648** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |
| Account No. | | | Security deposit | | | | | |
| **Leila Bucary** **1000 Northside Drive** **Apt. 1405** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | Security deposit | | | | | |
| **Lucy & Thomas W Elliot,Phillip** **Breland, & Samantha Carson** **1000 Northside Drive, Apt 1453** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |
| Account No. | | | Security deposit | | | | | |
| **Manuel J Diaz and Maria Diaz** **1000 Northside Drive** **Apt. 1412** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |

Sheet **14** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 |
|---|---|---|
|  | 700.00 | 700.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ten Side Holdings, LLC**                                          ,        Case No.    **10-93402-crm**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Security deposit | | | | | | |
| Mark Kozik 1000 Northside Drive Apt. 1313 Atlanta, GA 30318 | | - | | | | | | | 2,918.00 | 0.00 | 2,918.00 |
| Account No. | | | | | Security deposit | | | | | | |
| Mashenda Douglas 1000 Northside Drive Apt. 1349 Atlanta, GA 30318 | | - | | | | | | | 949.00 | 0.00 | 949.00 |
| Account No. | | | | | Security deposit | | | | | | |
| Mathieu Brussels and Carolina Cateto 1000 Northside Drive, Apt 1616 Atlanta, GA 30318 | | - | | | | | | | 1,375.00 | 0.00 | 1,375.00 |
| Account No. | | | | | Security deposit | | | | | | |
| Meredith Baxter and Soroush Tsahmasebi 1000 Northside Drive, Apt 1326 Atlanta, GA 30318 | | - | | | | | | | 100.00 | 0.00 | 100.00 |
| Account No. | | | | | Security deposit | | | | | | |
| Mia Kahlon 1000 Northside Drive Apt. 1439 Atlanta, GA 30318 | | - | | | | | | | 825.00 | 0.00 | 825.00 |

Sheet **15** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 6,167.00 | 0.00
(Total of this page) | | 6,167.00

B6E (Official Form 6E) (4/10) - Cont.

In re     **Ten Side Holdings, LLC**                                              Case No.     **10-93402-crm**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Security deposit** | | | | | |
| **Mike Djomou-Nana 1000 Northside Drive Apt. 1608 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 953.00 | 953.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Naomi R Granger and Stevie Ray Jackson, Jr. 1000 Northside Drive, Apt 1557 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Nigel Letren and Natasha Williams 1000 Northside Drive, Apt 1601 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 1,375.00 | 1,375.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Nikkita Whitenburg 1000 Northside Drive Apt. 1559 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 1,033.00 | 1,033.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Oakwood Corporate Housing 1000 Northside Drive Apt. 1342 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |

Sheet **16** of **23**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,561.00 | 3,561.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re      **Ten Side Holdings, LLC**                                         Case No.    **10-93402-crm**

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Security deposit** | | | | | |
| **Oakwood Corporate Housing 1000 Northside Drive Apt. 1505 Atlanta, GA 30318** | - | | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Oakwood Corporate Housing 1000 Northside Drive Apt. 1637 Atlanta, GA 30318** | - | | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Pall Gudmundson and Stefania Stefandottir 1000 Northside Drive, Apt 1414 Atlanta, GA 30318** | - | | | | | | | 0.00 |
| | | | | | | | 1,375.00 | 1,375.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Paul Varnell & Jessie Varnell 1000 Northside Drive Apt. 1118 Atlanta, GA 30318** | - | | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Phillip Flynn, Kelsey Tucker and Paul Tucker 1000 Northside Drive, Apt 1434 Atlanta, GA 30318** | - | | | | | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |

Sheet **17** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 0.00 |
|---|---|---|---|
| | (Total of this page) | 1,875.00 | 1,875.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ten Side Holdings, LLC**                                              Case No.   **10-93402-crm**

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Security deposit** | | | | | |
| **QOS, Inc. d/b/a Zen on Ten c/o Veerasak Phingbodhipakkiya 1000 Northside Dr., Suite 600 Atlanta, GA 30318** | | - | | | | | | **0.00** |
| | | | | | | | 10,353.45 | 10,353.45 |
| Account No. | | | **Security deposit** | | | | | |
| **Quintaja Blandshaw 1000 Northside Drive Apt. 1640 Atlanta, GA 30318** | | - | | | | | | **0.00** |
| | | | | | | | 462.50 | 462.50 |
| Account No. | | | **Security deposit** | | | | | |
| **Regina Smith 1000 Northside Drive Apt. 1606 Atlanta, GA 30318** | | - | | | | | | **0.00** |
| | | | | | | | 1,176.00 | 1,176.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Reginald Wilson 1000 Northside Drive Apt. 1539 Atlanta, GA 30318** | | - | | | | | | **0.00** |
| | | | | | | | 899.00 | 899.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Ross Levine, Paul Eiseman and Sara Wallace 1000 Northside Drive, Apt 1503 Atlanta, GA 30318** | | - | | | | | | **0.00** |
| | | | | | | | 100.00 | 100.00 |

Sheet  **18**  of  **23**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **0.00** |
|---|---|---|
| | 12,990.95 | 12,990.95 |

B6E (Official Form 6E) (4/10) - Cont.

In re     **Ten Side Holdings, LLC**                                                    Case No.     **10-93402-crm**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Security deposit** | | | | | |
| **Russell J Moore** **1000 Northside Drive** **Apt. 1410** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 450.00 | 450.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Sabastian Kahle and** **Lidia Kahle** **1000 Northside Drive, Apt 1204** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 474.00 | 474.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Sahin Tetik and Ozge Karakas** **1000 Northside Drive** **Apt. 1371** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Sara Crutcher** **1000 Northside Drive** **Apt. 1545** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Seth Stewart, James Stewart** **and Christine Stewart** **1000 Northside Drive, Apt 1607** **Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |

Sheet **19** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 1,224.00 | 1,224.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ten Side Holdings, LLC**                                          Case No.    **10-93402-crm**
                                                    ,
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.                                                                                       |  |  | Security deposit |  |  |  |  |  |
| **Steven Jackson and Ross Moore** **1000 Northside Drive** **Apt. 1252** **Atlanta, GA 30318**    |  | - |  |  |  |  |  | **0.00** |
|                                                                                                   |  |  |  |  |  |  | 412.50 | 412.50 |
| Account No.                                                                                       |  |  | Security deposit |  |  |  |  |  |
| **Teneeshia N Wang and** **Lottie Taylor-Clark** **1000 Northside Drive, Apt 1403** **Atlanta, GA 30318** |  | - |  |  |  |  |  | **0.00** |
|                                                                                                   |  |  |  |  |  |  | 925.00 | 925.00 |
| Account No.                                                                                       |  |  | Security deposit |  |  |  |  |  |
| **Thomas Carroll,Henry W Carroll** **and H Banks Carroll** **1000 Northside Drive, Apt 1635** **Atlanta, GA 30318** |  | - |  |  |  |  |  | **0.00** |
|                                                                                                   |  |  |  |  |  |  | 200.00 | 200.00 |
| Account No.                                                                                       |  |  | Security deposit |  |  |  |  |  |
| **Thomas Eidson and** **Nicolas Eidson** **1000 Northside Drive, Apt 1301** **Atlanta, GA 30318**  |  | - |  |  |  |  |  | **0.00** |
|                                                                                                   |  |  |  |  |  |  | 200.00 | 200.00 |
| Account No.                                                                                       |  |  | Security deposit |  |  |  |  |  |
| **Thomas Van Loskoski, Douglas** **Fontaine and William Thildreth** **1000 Northside Drive, Apt 1729** **Atlanta, GA 30318** |  | - |  |  |  |  |  | **0.00** |
|                                                                                                   |  |  |  |  |  |  | 200.00 | 200.00 |

Sheet **20** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | **1,937.50** | **1,937.50** |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Ten Side Holdings, LLC**                                                      Case No.  **10-93402-crm**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Security deposit** | | | | | |
| **Tiffany Jones and Dwayne Biggs 1000 Northside Drive Apt. 1351 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 900.00 | 900.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Tim Dodson,William Jenkins, Angela,Charles & Debra Pringle 1000 Northside Drive, Apt 1329** | | - | | | | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Tugce Isik and Burch Guven 1000 Northside Drive Apt. 1255 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 1,329.00 | 1,329.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Velkys Layne and Brandy Love 1000 Northside Drive Apt. 1402 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 654.00 | 654.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Walter Williams and Jonathan Suro 1000 Northside Drive, Apt 1733 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 897.00 | 897.00 |

Sheet **21** of **23**  continuation sheets attached to                Subtotal                                    | 0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)        **3,980.00**   |   **3,980.00**

B6E (Official Form 6E) (4/10) - Cont.

In re **Ten Side Holdings, LLC**                                    Case No. __10-93402-crm__

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Security deposit** | | | | | |
| **Wendy Griggers and Basil Hibbert 1000 Northside Drive, Apt 1456 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 899.00 | 899.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Xiaosham Zhang 1000 Northside Drive Apt. 1356 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 914.00 | 914.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Yash Kumar and Anubhav Suri 1000 Northside Drive Apt. 1355 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 1,500.00 | 1,500.00 |
| Account No. | | | **Security deposit** | | | | | |
| **Yun Wang and Yunlong Gao 1000 Northside Drive Apt. 1519 Atlanta, GA 30318** | | - | | | | | | 0.00 |
| | | | | | | | 1,475.00 | 1,475.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **22** of **23** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | 4,788.00 | 4,788.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Ten Side Holdings, LLC**                                    Case No.  **10-93402-crm**
                                                        ,
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Arthur E. Ferdinand, Tax Commissioner-Fulton County, GA 141 Pryor St SW Atlanta, GA 30303** | - | | **Real property taxes** | | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

| | | |
|---|---|---|
| Sheet **23** of **23** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 0.00 / 0.00 |
| | Total (Report on Summary of Schedules) | 96,951.28 |
| | | 318.00 / 96,633.28 |

B6F (Official Form 6F) (12/07)

In re   **Ten Side Holdings, LLC**                                                    Case No.   **10-93402-crm**

                                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | Internet marketing | | | | |
| **4 Walls, LLC** **PO Box 248** **Narberth, PA 19072** | | - | | | | | 0.00 |
| Account No. | | | **Maintenance** | | | | |
| **AA Safe Lock** **5025 Courtney Drive** **Forest Park, GA 30297** | | - | | | | | 0.00 |
| Account No. | | | **Maintenance - Electrical** | | | | |
| **Advanced Electrical Contractor** **640 Antioch Road** **Powder Springs, GA 30127** | | - | | | | | 0.00 |
| Account No. | | | **Fire safety equipment and inspections** | | | | |
| **Affordable Fire Protection** **4025 Steve Reynolds Blvd.** **Suite 100** **Norcross, GA 30093** | | - | | | | | 1,625.00 |

___**29**___  continuation sheets attached

Subtotal
(Total of this page)                                                                        **1,625.00**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Ten Side Holdings, LLC**                                                     Case No.     **10-93402-crm**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | Insurance premium financing | | | | |
| AICCO, Inc. 1001 Winstead Drive Suite 500 Cary, NC 27513 | | - | | | | | 5,985.26 |
| Account No. xxxxxx4182 | | | Helium tank rental | | | | |
| Air Gas South, Inc dba Hilo 3230 Hoeland Industrial Drive Powder Springs, GA 30127 | | - | | | | | 15.55 |
| Account No. | | | Security services | | | | |
| Aisha Price 1000 Northside Drive Apt. 1120 Atlanta, GA 30318 | | - | | | | | 0.00 |
| Account No. | | | Legal services | | | | |
| Alston & Bird LLP One Atlantic Center 1201 W. Peachtree St. Atlanta, GA 30309 | | - | | | | | 12,344.00 |
| Account No. | | | Utility billing company | | | | |
| American Utility Mgmt (AUM) 2211 York Road Suite 320 Oak Brook, IL 60523 | | - | | | | | 0.00 |

Sheet no. **1**  of **29**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,344.81

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ten Side Holdings, LLC**                                         Case No.    **10-93402-crm**
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Security services | | | | |
| Andee Gibbs 123 Riverbirch Drive Carrollton, GA 30116 | - | | | | | | | 0.00 |
| Account No. | | | | Signage | | | | |
| Angles, Woods & Graphics, Inc. 2160 Westside Court Snellville, GA 30078 | - | | | | | | | 0.00 |
| Account No. | | | | Marketing publication | | | | |
| Apartment Finder A/R Account PO Box 935080 Atlanta, GA 31193-5080 | - | | | | | | | 1,197.00 |
| Account No. | | | | Marketing publication | | | | |
| Apartment Guide PO Box 402039 Atlanta, GA 30384-2039 | - | | | | | | | 1,196.55 |
| Account No. | | | | Marketing/locator service | | | | |
| APLUS Locators PO Box 14886 Atlanta, GA 30324 | - | | | | | | | 687.50 |

| Sheet no. __2__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,081.05 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ten Side Holdings, LLC**                                      Case No.    **10-93402-crm**
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | **Washer/Dryer rentals** | | | | |
| **Appliance Warehouse** **Lockbox 847696** **Dallas, TX 75284** | | - | | | | | |
| | | | | | | | 178.20 |
| Account No. | | | **Internet classifieds** | | | | |
| **Apts.com** **2563 Collection Center Drive** **Chicago, IL 60693** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | **Utility - telephone** | | | | |
| **AT&T** **PO Box 10562** **Atlanta, GA 30348** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | **Association membership** | | | | |
| **Atlanta Apartment Association** **8601 Dunwoody Place** **Suite 318** **Atlanta, GA 30350-2509** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | **For notice purposes only** | | | | |
| **Atlanta Development Authority** **86 Pryor Street SW** **Suite 300** **Atlanta, GA 30303** | | - | | | | | |
| | | | | | | | 0.00 |

Sheet no. __3__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **178.20**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ten Side Holdings, LLC**                                              Case No. __10-93402-crm__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | |
| Account No. | | | | | | | |
| **Atlanta Municpal Court** **150 Garnett Street** **Atlanta, GA 30303** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | **Maintenance/General contractor** | | | | |
| **Atlanta Reconstruction** **3706 Memorial Parkway** **Kennesaw, GA 30152** | | - | | | | | |
| | | | | | | | 400.00 |
| Account No. | | | | | | | |
| **Atlanta Service Solutions** **330 Kings Ct., NE** **Marietta, GA 30067-3622** | | - | | | | | |
| | | | | | | | 576.00 |
| Account No. | | | **Maintenance-grease pit cleaning** | | | | |
| **Atlantic Pit Service** **185 Industrial Park Circle** **Lawrenceville, GA 30045** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | **Tenant referral fee** | | | | |
| **Austin Lync** **1000 Northside Drive** **Apt. 1343** **Atlanta, GA 30318** | | - | | | | | |
| | | | | | | | 0.00 |

| Sheet no. __4__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 976.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ten Side Holdings, LLC**                                    Case No.    **10-93402-crm**
                                                              ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ballons By Bernadette, Inc.**<br>**706 Allgood Road**<br>**Marietta, GA 30062** | | - | **Balloons for marketing** | | | | 0.00 |
| Account No.<br><br>**Blue Moon**<br>**PO Box 684926**<br>**Odessa, TX 79768** | | - | **Leasing software** | | | | 0.00 |
| Account No.<br><br>**Bonanza Balloons**<br>**1025 Rose Creek Drive**<br>**Suite 620-248**<br>**Woodstock, GA 30189** | | - | **Marketing** | | | | 0.00 |
| Account No.<br><br>**Brian Crumb**<br>**174 Chester Avenue**<br>**Lawrenceville, GA 30044** | | - | **Photography services** | | | | 0.00 |
| Account No.<br><br>**Bright Unlimited, LLC**<br>**6825 Jimmy Carter Blvd.**<br>**Suite 1450**<br>**Norcross, GA 30071** | | - | **Carpet and rug cleaning services** | | | | 0.00 |

Sheet no. **5** of **29** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ten Side Holdings, LLC**                        Case No.   **10-93402-crm**

_____ ,
                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Pest control services** | | | | |
| **Cantrell Pest Management** 126 McCready Drive Dallas, GA 30157 | | - | | | | | 310.60 |
| Account No. | | | **For notice purposes only** | | | | |
| **Capital Mezz, LLC** Archstone 9200 E. Panorama Circle Englewood, CO 80112 | | - | | X | | X | Unknown |
| Account No. | | | | | | | |
| **CBS Outdoors** 185 US Highway 46 Fairfield, NJ 07004 | | - | | | | | 4,000.00 |
| Account No. | | | **Flooring installation** | | | | |
| **Ceramco Service, Inc.** 4335 Settingdown Circle Suite 100 Cumming, GA 30028-0267 | | - | | | | | 0.00 |
| Account No. | | | **Supplier** | | | | |
| **Chadwell Supply** 8110 Troon Circle Austell, GA 30168 | | - | | | | | 0.00 |

Sheet no. **6** of **29** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **4,310.60**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ten Side Holdings, LLC**                                        Case No.    **10-93402-crm**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | | |
| Account No. | | | **Utility - Water** | | | | | | |
| **City of Atlanta** **Dept. of Watershed** **PO Box 105275** **Atlanta, GA 30348** | | - | | | | | | | 0.00 |
| Account No. | | | **Billboard advertising** | | | | | | |
| **Clear Channel Outdoor** **PO Box 402379** **Atlanta, GA 30384-2379** | | - | | | | | | | 0.00 |
| Account No. | | | **Realty services** | | | | | | |
| **Colliers International-Atlanta** **Realty, LLC** **5871 Glenridge Dr., Suite 400** **Atlanta, GA 30328** | | - | | | | | | | 12,655.48 |
| Account No. | | | **Security alarm** | | | | | | |
| **Colt Security** **3978 E Ponce de Leon Ave.** **Clarkston, GA 30021** | | - | | | | | | | 0.00 |
| Account No. | | | **Utility** | | | | | | |
| **Comcast** **PO Box 530098** **Atlanta, GA 30353** | | - | | | | | | | 206.70 |

Sheet no. __7__ of __29__ sheets attached to Schedule of                          Subtotal                        **12,862.18**
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ten Side Holdings, LLC**                                          Case No.  __10-93402-crm__
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xx8144 | | | **Property insurance** | | | | |
| **Commonwealth Insurance Company** 1700 Seventh Ave Suite 1850 Seattle, WA 98101 | | - | | | | | 0.00 |
| Account No. | | | **Business vendor** | | | | |
| **Community Controls** 2500 South 3850 West Suite A Salt Lake City, UT 84120 | | - | | | | | 371.20 |
| Account No. | | | **Utility - Garbage** | | | | |
| **Community Waste Services** PO Box 467 Alpharetta, GA 30009 | | - | | | | | 727.36 |
| Account No. | | | | | | | |
| **Controlled Access** 1803 Williams Drive Marietta, GA 30066 | | - | | | | | 780.00 |
| Account No. | | | | | | | |
| **Corporate Holdings, LLC** 3625 Cumberland Blvd. Suite 400 Atlanta, GA 30339 | | - | | | | | 0.00 |

| Sheet no. __8__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,878.56 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ten Side Holdings, LLC**                                                    Case No.    **10-93402-crm**
                                                                      ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Courier services** | | | | |
| **Courier Connection** 4151 Ashford Dunwoody Road Suite 260 Atlanta, GA 30319 | | - | | | | | 0.00 |
| Account No. | | | **Windows/door supplier** | | | | |
| **Designer Glassworks** 742 Winer Industrial Way Lawrenceville, GA 30045 | | - | | | | | 252.75 |
| Account No. | | | **Electrical services** | | | | |
| **DG Fowler Electric** 2965 Angelette Drive Austell, GA 30106 | | - | | | | | 0.00 |
| Account No. | | | **Publication marketing** | | | | |
| **Dickey Publishing** 3535 Piedmont Road Bldg. 14, Suite 1200 Atlanta, GA 30305 | | - | | | | | 0.00 |
| Account No. | | | **Marketing - shopper reports** | | | | |
| **Ellis Partners** 4324 N. Beltline Road Suite C105 Irving, TX 75038 | | - | | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. **9** of **29** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 252.75 |

B6F (Official Form 6F) (12/07) - Cont.

In re      **Ten Side Holdings, LLC**                                                    Case No.  __10-93402-crm__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | Landscaping | | | | |
| **Environmental Stoneworks** **1341 Discovery Court** **Mableton, GA 30126** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Package courier services | | | | |
| **FedEx** **1356 Ormewood Ave** **Atlanta, GA 30316** | | - | | | | | |
| | | | | | | | 813.02 |
| Account No. | | | Tax services | | | | |
| **Fellers, Schewe, Scott** **and Roberts, Inc.** **PO Box 450233** **Atlanta, GA 31145** | | - | | | | | |
| | | | | | | | 8,923.27 |
| Account No. | | | Fitness equipment rental | | | | |
| **Fitness Equipment Express, Inc** **1356 Ormewood Avenue** **Atlanta, GA 30316** | | - | | | | | |
| | | | | | | | 813.02 |
| Account No. | | | Marketing | | | | |
| **For Rent Magazine** **75 Remittance Drive, #1705** **Chicago, IL 60675-1705** | | - | | | | | |
| | | | | | | | 0.00 |

Sheet no. __10__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,549.31**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ten Side Holdings, LLC**                                          Case No.    **10-93402-crm**
_____                          _____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Legal services | | | | |
| Fowler, Hein, Cheatwood & Williams PA 2970 Clairmont Road, Suite 220 Atlanta, GA 30329 | | - | | | | | 0.00 |
| Account No. | | | Service parts provider | | | | |
| Fox Appliance Parts of Atlanta PO Box 16217 Atlanta, GA 30341 | | - | | | | | 223.00 |
| Account No. | | | Pool permits | | | | |
| Fulton County Department of Health and Wellness 99 Jessee Hill, Jr. Drive Atlanta, GA 30303 | | - | | | | | 0.00 |
| Account No. | | | Electronics provider | | | | |
| Gale Electronics PO Box 250205 Atlanta, GA 30325 | | - | | | | | 0.00 |
| Account No. | | | Aerial photography | | | | |
| Georgia Aerial Surveys, Inc. 60 Chastain Center Blvd. Kennesaw, GA 30144 | | - | | | | | 0.00 |

Sheet no. **11** of **29** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **223.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ten Side Holdings, LLC**                                    Case No. __10-93402-crm__
_____,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Georgia Department of Labor** **Safety Engineering Division** **1700 Century Circle NE** **Atlanta, GA 30345-3020** | - | | | | | | 0.00 |
| Account No. | | | **Utility - Gas** | | | | |
| **Georgia Natural Gas** **PO Box 467** **Atlanta, GA 30348** | - | | | | | | 76.73 |
| Account No. | | | **Utility - Electricity** | | | | |
| **Georgia Power Company** **805 B R D Abernathy Blvd** **Atlanta, GA 30310** | - | | | | | | 11,432.98 |
| Account No. | | | **Marketing** | | | | |
| **Georgia Tech Lacrosse** **750 Ferst Drive** **Atlanta, GA 30332** | - | | | | | | 0.00 |
| Account No. | | | **Tent rentals** | | | | |
| **Georgia Tent & Awning** **1356 English Street NW** **Atlanta, GA 30318** | - | | | | | | 0.00 |

Sheet no. __12__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 **11,509.71**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ten Side Holdings, LLC**                                                    Case No.    **10-93402-crm**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Plumbing services** | | | | |
| **Gill Plumbing Company** PO Box 40 Lilburn, GA 30048 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Greenstar Waste** 2200 Canton Road Marietta, GA 30066 | | - | | | | | 0.00 |
| Account No. | | | **Commercial credit account** | | | | |
| **Home Depot Supply** HD Supply Facilities Maint. PO Box 509058 San Diego, CA 92150 | | - | | | | | 2,398.56 |
| Account No. | | | | | | | |
| **I.W.A., Inc.** Dept. 0584 PO Box 12058 Dallas, TX 75312 | | - | | | | | 0.00 |
| Account No. | | | **Lease for office equipment** | | | | |
| **Ikon Financial Services** PO Box 740540 Atlanta, GA 30374 | | - | | | | | 549.18 |

Sheet no. **13** of **29** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,947.74**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ten Side Holdings, LLC**                                      Case No. __**10-93402-crm**__

                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Imaging Technologies**<br>**PO Box 277470**<br>**Atlanta, GA 30384** | | - | **Printing services** | | | | 310.62 |
| Account No. <br><br>**Imaging Technology**<br>**PO Box 13426**<br>**Atlanta, GA 30324** | | - | **Copy services** | | | | 0.00 |
| Account No. **xxxx1878**<br><br>**Insurance Office of America**<br>**c/o Rhonda Johnston**<br>**4634 Gulfstarr Drive**<br>**Destin, FL 32541** | | - | **Insurance agent/broker** | | | | 0.00 |
| Account No. **xx:xxxxxxx xxx xxxxxx1708**<br><br>**Interstate Fire & Casualty Co**<br>**33 W. Monroe St.**<br>**Chicago, IL 60603** | | - | **General liability insurance** | | | | 0.00 |
| Account No. <br><br>**ISE Media**<br>**1685 Pennington Road**<br>**Trenton, NJ 08618-1300** | | - | **Marketing** | | | | 0.00 |

Sheet no. __**14**__ of __**29**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                   310.62

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ten Side Holdings, LLC**                                                         Case No.   **10-93402-crm**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Insurance broker** | | | | |
| J Smith Lanier & Co. PO Box 1938 Thomasville, GA 31799 | | - | | | | | 0.00 |
| Account No. | | | **Police guard services** | | | | |
| Joe Bogolin 675 Ponce De Leon Avenue Atlanta, GA 30308 | | - | | | | | 0.00 |
| Account No. | | | **Legal services** | | | | |
| Jones Day 1420 Peachtree Street, NE Suite 800 Atlanta, GA 30309-3053 | | - | | | | | 0.00 |
| Account No. | | | **Janitorial services** | | | | |
| Jowers & Company, Inc. 2064 Briarcliff Road Suite 114 Atlanta, GA 30329 | | - | | | | | 720.00 |
| Account No. | | | **Construction services** | | | | |
| Ken Ross Construction, Inc. 9750 Laguna Place Gainesville, GA 30506 | | - | | | | | 285.00 |

Sheet no. **15** of **29** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,005.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ten Side Holdings, LLC**                                    Case No.   **10-93402-crm**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Security keys vendor | | | | |
| Keytrak, Inc. PO Box 4346 Department 663 Houston, TX 77210-4346 | | - | | | | | 117.00 |
| Account No. | | | Emergency phones provider | | | | |
| Kings III Emergency Communications 751 Canyon Dr., Suite 100 Coppell, TX 75019 | | - | | | | | 0.00 |
| Account No. | | | Marketing services | | | | |
| Koncept Design Studio The Highland Building 675 Seminole Ave., Suite T06 Atlanta, GA 30307 | | - | | | | | 520.88 |
| Account No. | | | | | | | |
| Kudzus Studios 1270 Caroline Street Suite D120-133 Atlanta, GA 30307 | | - | | | | | 0.00 |
| Account No. | | | Marketing consultant | | | | |
| Kyle Young, Inc. 1827 Powers Ferry Road Atlanta, GA 30339 | | - | | | | | 0.00 |

Sheet no. **16** of **29** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **637.88**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ten Side Holdings, LLC**                                          Case No.   **10-93402-crm**
_____,
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Pool services** | | | | |
| **Leslies Swimming Pool** 3925 E. Broadway Suite 100 Phoenix, AZ 85040 | | - | | | | | 0.00 |
| Account No. | | | **Landscape services** | | | | |
| **Matthews Strawing Service** 3000 Old Alabama Road Suite 119-314 Alpharetta, GA 30022 | | - | | | | | 0.00 |
| Account No. | | | **Marketing** | | | | |
| **McMahon Willis Co.** 2221-D Peachtree Street Suite 492 Atlanta, GA 30309 | | - | | | | | 0.00 |
| Account No. | | | **Marketing** | | | | |
| **Media Nation** 15137 Woodlawn Avenue Tustin, CA 92780 | | - | | | | | 0.00 |
| Account No. | | | **Officer patrol services** | | | | |
| **Melody Dunn** 105 Summit View Drive McDonough, GA 30253 | | - | | | | | 0.00 |

Sheet no. __17__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Ten Side Holdings, LLC**                                          Case No.  **10-93402-crm**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Lanscaping services** | | | | |
| **Metromont Corporation** 200 Metromont Road Hiram, GA 30141 | | - | | | | | 7,500.00 |
| Account No. | | | **Contractor services** | | | | |
| **Miller Mechanical Contractors and Engineers, LLC** 1976 Airport Industrial ParkDr Marietta, GA 30060 | | - | | | | | 180.00 |
| Account No. | | | **Internet marketing** | | | | |
| **Move.com** PO Box 4455 Scottsdale, AZ 85261 | | - | | | | | 206.00 |
| Account No. | | | **Membership for apartment discounts to preferred employers** | | | | |
| **National Preferred Employer Program** PO Box 710778 Herndon, VA 20171 | | - | | | | | 0.00 |
| Account No. | | | **Office supplies provider** | | | | |
| **Nelco** 3130 South Ride Road Green Bay, WI 54304 | | - | | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. **18** of **29** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 7,886.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Ten Side Holdings, LLC**                                      Case No. __**10-93402-crm**__

                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **North Metro Gymnastics Center 109 Smokehill Lane Suite 150 Woodstock, GA 30188** | | - | | | | | 0.00 |
| Account No. | | | **Engineering services** | | | | |
| **Nova Engineering & Environmental Services Inc PO Box 277685 Atlanta, GA 30384** | | - | | | | | 10,043.00 |
| Account No. | | | | | | | |
| **Oxford Properties One OVerton Park 3625 Cumberland Blvd., Ste 500 Atlanta, GA 30339** | | - | | | | | 0.00 |
| Account No. | | | **Landscaping services** | | | | |
| **Park Landscape Services, LLC 4860 Martin Court Smyrna, GA 30082** | | - | | | | | 6,111.00 |
| Account No. | | | **HVAC services** | | | | |
| **Parker Engineering & Mechanical, Inc. 4436 Park Drive Norcross, GA 30093** | | - | | | | | 0.00 |

Sheet no. __19__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **16,154.00**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Ten Side Holdings, LLC**                                                   Case No.     **10-93402-crm**
                                                                    ,
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community  DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Police patrol services** | | | | |
| **Paul Bryant** 1000 Northside Drive Apt. 1401 Atlanta, GA 30318 | | - | | | | | 0.00 |
| Account No. | | | **Vault/safe provider** | | | | |
| **Perma-Vault Safe Co.** 72 Ash Circle Warminster, PA 18974 | | - | | | | | 0.00 |
| Account No. | | | **Postage account for postage machine** | | | | |
| **Pitney Bowes Purchase Power** PO Box 371874 Pittsburgh, PA 15250-7874 | | - | | | | | 52.00 |
| Account No. | | | **Engineering services** | | | | |
| **Planners and Engineers Collaborative** 350 Research Court Norcross, GA 30092 | | - | | | | | 1,988.48 |
| Account No. | | | **Graphics provider** | | | | |
| **Point Imaging** 1701 Northwind Parkway Hobart, IN 46342 | | - | | | | | 0.00 |

Sheet no. __20__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,040.48**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ten Side Holdings, LLC**                                         Case No.   **10-93402-crm**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Survey work** | | | | |
| **Premier Environmental Services** 1880 W. Oak Parkway Building 100, Suite 106 Marietta, GA 30062 | | - | | | | | 2,966.53 |
| Account No. | | | | | | | |
| **Promotional Partners** The Highland Building 675 Seminole Ave, Suite T06 Atlanta, GA 30307 | | - | | | | | 245.48 |
| Account No. | | | **Apartment locator services** | | | | |
| **ProMove.com** c/o Advance Financial Corp PO Box 720477 Atlanta, GA 30358 | | - | | | | | 3,353.50 |
| Account No. | | | **Office supplies** | | | | |
| **Quill** PO Box 37600 Philadelphia, PA 19101 | | - | | | | | 510.45 |
| Account No. | | | **Sign manufacuring and installation services** | | | | |
| **RC Signs** 915 Branch Drive Alpharetta, GA 30004 | | - | | | | | 0.00 |

| Sheet no. **21** of **29** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 7,075.96 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ten Side Holdings, LLC**                                      Case No. __**10-93402-crm**__
                                                         ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Internet services | | | | |
| Reach Local, Inc. 6400 International Pkwy Suite 1501 Plano, TX 75093 | | - | | | | | 0.00 |
| Account No. | | | Marketing | | | | |
| Relocation Realty, Inc. 281 South Atlanta Street Roswell, GA 30075 | | - | | | | | 0.00 |
| Account No. | | | Interner marketing | | | | |
| Rent.com 2425 Olympic Blvd Suite 400E Santa Monica, CA 90404 | | - | | | | | 0.00 |
| Account No. | | | Marketing | | | | |
| Renters Reference Services 4140 Clairmont Road Atlanta, GA 30341 | | - | | | | | 480.50 |
| Account No. | | | Background check services | | | | |
| ResidentCheck, Inc. PO Box 678911 Dallas, TX 75267-8911 | | - | | | | | 286.00 |

Sheet no. __22__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    766.50

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ten Side Holdings, LLC**                                    Case No.    **10-93402-crm**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | **Flooring provider/services** | | | | |
| **Restor-It Flooring Systems Inc** **850 Pickens Industrial Drive** **Suite G** **Marietta, GA 30062** | | - | | | | | | 1,723.48 |
| Account No. | | | | **Marketing** | | | | |
| **Rox Publishing** **3333 West Hospital Avenue** **Atlanta, GA 30341** | | - | | | | | | 0.00 |
| Account No. | | | | **Backflow services provider** | | | | |
| **Safeco Water Solutions** **3285 High Falls Road** **Jackson, GA 30233** | | - | | | | | | 0.00 |
| Account No. | | | | **Marketing** | | | | |
| **SBS Enterprises** **3077 McCall Drive** **Suite 4** **Atlanta, GA 30340** | | - | | | | | | 0.00 |
| Account No. | | | | **Commercial credit account** | | | | |
| **Sears Commercial** **PO Box 630859** **Irving, TX 75063** | | - | | | | | | 12,500.35 |

Sheet no. __23__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **14,223.83**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ten Side Holdings, LLC**                                    Case No.   **10-93402-crm**
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Timeclock service provider** | | | | |
| Signal Systems, Inc. 5655 Lake Acworth Drive Suite 310 Acworth, GA 30101 | | - | | | | | 0.00 |
| Account No. | | | **Catering services** | | | | |
| Soiree Catering and Events 1281 Collier Road Atlanta, GA 30318 | | - | | | | | 0.00 |
| Account No. | | | **Computer technical services** | | | | |
| South Com Data, Inc. 100 Laurelwood Lane Alpharetta, GA 30009 | | - | | | | | 0.00 |
| Account No. | | | **Janitorial supplies and cleaning products** | | | | |
| SouthEast Link 4720 Frederick Drive SW PO Box 43164 Atlanta, GA 30336 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Southern Lights PO Box 317 Dallas, GA 30132 | | - | | | | | 1,000.00 |

Sheet no. __24__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 1,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ten Side Holdings, LLC**                                      Case No.   **10-93402-crm**
_____ ,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Lock supplier** | | | | |
| Southern Lock & Supply Co PO Box 317 Dallas, GA 30132 | | - | | | | | 0.00 |
| Account No. | | | **Coffee provider** | | | | |
| Standard Coffee PO Box 2617 Loganville, GA 30052 | | - | | | | | 381.10 |
| Account No. | | | **Marketing** | | | | |
| Sterling Global Solutions, LLC 500 Bishop Street NW Suite B-3 Atlanta, GA 30318 | | - | | | | | 0.00 |
| Account No. | | | **Police patrol services** | | | | |
| Steve Sewell 1103 West Diamond Shore Loop Hernando, FL 34442 | | - | | | | | 180.00 |
| Account No. | | | **Uniform provider** | | | | |
| T&T Uniforms 2279 South Cobb Drive Smyrna, GA 30080 | | - | | | | | 0.00 |

Sheet no. __25__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                561.10

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ten Side Holdings, LLC**                                    Case No.   **10-93402-crm**
_____,
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Utilities - Telephone** | | | | |
| **Teleco** PO Box 72697 Richmond, VA 23235 | | - | | | | | 0.00 |
| Account No. | | | **Staffing services** | | | | |
| **Temporary Apartment Management** 2935 Horizon Park Drive Suite A Suwanee, GA 30024 | | - | | | | | 271.25 |
| Account No. | | | **Conceirge services** | | | | |
| **The Amenity Club** 3340 Peachtree Road, NE Suite 1600 Atlanta, GA 30326 | | - | | | | | 0.00 |
| Account No. | | | **Elevator services** | | | | |
| **ThyssenKrupp Elevator** co Jorse Villavicencio,Ste 100 3005 Chastain Meadows Parkway Marietta, GA 30066 | | - | | | | | 4,735.32 |
| Account No. | | | **Marketing** | | | | |
| **To The Trade** 541 10th Street, #418 Atlanta, GA 30318 | | - | | | | | 0.00 |

Sheet no. __26__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     5,006.57

B6F (Official Form 6F) (12/07) - Cont.

In re __Ten Side Holdings, LLC__ , Case No. __10-93402-crm__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Tytam Services**<br>3933 Highway 155 North<br>Stockbridge, GA 30281 | | - | **Bathtub refinishing services** | | | | 0.00 |
| Account No.<br><br>**University Directories**<br>PO Box 8830<br>Chapel Hill, NC 27515 | | - | **Marketing** | | | | 0.00 |
| Account No.<br><br>**Urban Enterprises**<br>PO Box 680156<br>Marietta, GA 30068 | | - | **Personnel consulting services** | | | | 0.00 |
| Account No.<br><br>**Vitality Works**<br>572 Star Flower Lane<br>Buford, GA 30518 | | - | | | | | 5,120.00 |
| Account No.<br><br>**Voice Innovation**<br>Call Max<br>2464 Zachary Woods Drive<br>Marietta, GA 30064 | | - | **Utility** | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __27__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 5,120.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Ten Side Holdings, LLC__ Case No. __10-93402-crm__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Lighting products supplier | | | | |
| Voss Lighting PO Box 22159 Lincoln, NE 68542-2159 | | - | | | | | 0.00 |
| Account No. | | | Plumbing services | | | | |
| W.M. Plunbing 125 Emerald Lake Drive Fayetteville, GA 30215 | | - | | | | | 0.00 |
| Account No. | | | Utility | | | | |
| Waste Watchers PO Box 671154 Marietta, GA 30066 | | - | | | | | 0.00 |
| Account No. | | | Contracting services | | | | |
| Wesley Contracting 3585 Evonvale Overlook Cumming, GA 30041 | | - | | | | | 260.00 |
| Account No. | | | Appliances | | | | |
| Whirlpool Home Appliances PO Box 532415 Charlotte, NC 28290 | | - | | | | | 1,375.08 |

Sheet no. __28__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,635.08

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ten Side Holdings, LLC**                                    Case No.    **10-93402-crm**
                                                                         ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Management fees** | | | | |
| **Williams Residential Management, LLC** 3625 Cumberland Blvd.,3rd Fl Atlanta, GA 30339 | | - | | | | | 812.28 |
| Account No. | | | **Legal services** | | | | |
| **Wilson Brock & Irby, LLC** 2849 Paces Ferry Road Suite 700 Overlook 1 Atlanta, GA 30339 | | - | | | | | 118.50 |
| Account No. | | | **Utility** | | | | |
| **Windstream Communications** PO Box 580451 Charlotte, NC 28258 | | - | | | | | 2,015.57 |
| Account No. **xxxxxxxx5705** | | | **Excess/Umbrella liability insurance** | | | | |
| **Zurich/American Guarantee & Liability** 1400 American Lane Schaumburg, IL 60196 | | - | | | | | 0.00 |
| Account No. | | | | | | | |

| | | |
|---|---|---|
| Sheet no. **29** of **29** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,946.35 |
| | Total (Report on Summary of Schedules) | 135,108.28 |

B6G (Official Form 6G) (12/07)

.

In re    **Ten Side Holdings, LLC**                                                          Case No.    **10-93402-crm**

_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AICCO, Inc.**<br>**1001 Winstead Drive**<br>**Suite 500**<br>**Cary, NC 27513** | **Premium Finance Agreement and Security Agreement** |
| **Atlanta Development Authority**<br>**86 Pryor Street, SW**<br>**Suite 300**<br>**Atlanta, GA 30303** | **Memorandum of Agreement Regarding Lease Structure and Valuation of Leasehold Interest, Guaranty Agreement, and Memorandum of Lease for tax abatement related to the real property described on the attached G1** |
| **Atlanta's Best Burgers, LLC**<br>**Attn: Michael E. Melton**<br>**2400 Herodian Way, SE, St.157**<br>**Smyrna, GA 30080** | **Shopping Center Lease** |
| **CDS Creative, LLC**<br>**Attn: Carla Desormot-Saintil**<br>**1000 Northside Dr., Suite 1000**<br>**Atlanta, GA 30318** | **Shopping Center Lease and amendments thereto** |
| **Dang Minh Chau, Danh Ngoc An**<br>**and Hang Thi Thu Nguyen**<br>**Atlanta, GA 30319** | **Shopping Center Lease** |
| **Fitness Battalion, Inc.**<br>**Attn: Mike Maddalena**<br>**1000 Northside Dr., Suite 400**<br>**Atlanta, GA 30318** | **Shopping Center Lease and all amendments thereto** |
| **HTS Subs, Inc.**<br>**Attn: Tony Saraj**<br>**1000 Northside Dr., Suite 1200**<br>**Atlanta, GA 30318** | **Shopping Center Lease and all amendments thereto** |
| **Ikon Financial Services**<br>**PO Box 740540**<br>**Atlanta, GA 30374** | **Image Management Plus Agreement (Lease of Ricoh MPC 3000 Copier)** |
| **QOS, Inc. d/b/a Zen on Ten**<br>**c/o Veerasak Phingbodhipakkiya**<br>**1000 Northside Dr., Suite 600**<br>**Atlanta, GA 30318** | **Shopping Center Lease and all amendments thereto** |

**1**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re      **Ten Side Holdings, LLC**                                                Case No.   **10-93402-crm**
                                                    _____
                                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Southeastern Pizza Group Two**<br>**Attn:  Warren R. Nelson**<br>**2 Wharfside Street, Suite 2-0**<br>**Charleston, SC 29401** | **Shopping Center Lease and all amendments**<br>**thereto** |
| **T-Mobile South LLC**<br>**12920 SE 38th Street**<br>**Bellevue, WA 98006** | **Lease dated July 21, 1997 (cell phone tower lease)** |
| **Williams Residential**<br>**Management, LLC**<br>**3625 Cumberland Blvd.,3rd Fl**<br>**Atlanta, GA 30339** | **Management Agreement** |

Sheet **1** of **1** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

**In re Ten Side Holdings, LLC**                                                    **Case No. 10-93402-crm**

# ATTACHMENT G1

All that tract or parcel of land lying and being in Land Lots 149 and 150 of the 17th District, Fulton County, Georgia, and being more particularly described as follows:

Beginning at a nail found at the intersection of the westerly right-of-way of Northside Drive (a 90 foot right-of-way) with the northerly right-of-way of Tenth Street (a 60 foot right-of-way), said nail found being the **TRUE POINT OF BEGINNING.** Thence continuing with the said northerly right-of-way of Tenth Street the following three courses: North 89 degrees 34 minutes 26 seconds West, a distance of 53.22 feet to a railroad spike found; Thence North 89 degrees 34 minutes 09 seconds West, a distance of 243.08 feet to a 1/2 inch open top pipe found; Thence North 89 degrees 31 minutes 07 seconds West, a distance of 149.89 feet to a 1 inch crimp top pipe found at the intersection of the said northerly right-of-way of Tenth Street with the easterly right-of-way of Watkins Street (a variable width right-of-way); Thence departing the said northerly right-of-way of Tenth Street and continuing with the said easterly right-of-way of Watkins Street, North 02 degrees 59 minutes 36 seconds East, a distance of 245.13 feet to a 5/8 inch rebar found at the intersection of the said easterly right-of-way of Watkins Street with the southerly right-of-way of Edgehill Avenue (a 40 foot right-of-way) Thence departing the said easterly right-of-way of Watkins Street and continuing with the said southerly right-of-way of Edgehill Avenue, South 84 degrees 28 minutes 53 seconds East, a distance of 149.72 feet to a 2 inch open top pipe found marking the eastern terminus of Edgehill Avenue; Thence departing the said southerly right-of-way of Edgehill Avenue and continuing with the said eastern terminus of Edgehill Avenue, North 00 degrees 05 minutes 47 seconds East, a distance of 40.31 feet to a 5/8 inch rebar set in the division line between Tivoli 643 Holdings, LLC (Deed Book 43579 at Pages 615, 624 and 632) on the east and Belton T. Holder, Jr., et al. (Deed Book 24881 at Page 246) on the west; Thence departing the said eastern terminus of Edgehill Avenue and continuing with the division line the following three courses: North 00 degrees 05 minutes 47 seconds East, a distance of 107.91 feet to a nail found; Thence North 89 degrees 54 minutes 30 seconds East, a distance of 40.00 feet to a point; Thence North 00 degrees 13 minutes 05 seconds East, a distance of 99.80 feet to a nail found on the southerly right-of-way of Eleventh Street (a 40 foot right-of-way); Thence continuing with the said southerly right-of-way of Eleventh Street, North 89 degrees 58 minutes 04 seconds East, a distance of 142.12 feet to a 3/8 inch rebar found in the division line between the said Tivoli 643 Holdings, LLC on the west and 1022 Northside, LLC (Deed Book 36194 at Page 317) on the east; Thence departing the said southerly right-of-way of Eleventh Street and continuing with the said division line the following two courses: South 00 degrees 41 minutes 03 seconds West, a distance of 143.63 feet to a 1/2 inch rebar found; Thence North 89 degrees 05 minutes 28 seconds East, a distance of 7.26 feet to a 1/2 inch rebar found in the division line between the said 1022 Northside, LLC on the north and the said Tivoli 643 Holdings, LLC on the south; Thence continuing with the said division line, South 87 degrees 52 minutes 45 seconds East, a distance of 99.14 feet to a 3/8 inch rebar found on the said westerly right-of-way of Northside Drive; Thence continuing with the said westerly right-of-way of Northside Drive the following two courses: South 00 degrees 26 minutes 25 seconds West, a distance of 69.53 feet to a 3/8 inch rebar found; Thence South 00 degrees 32 minutes 12 seconds West, a distance of 265.34 feet to a nail found at the said intersection of the said westerly right-of-way of Northside Drive with the said northerly right-of-way of Tenth Street, said nail found being the **TRUE POINT OF BEGINNING.**

Said tract of land contains 3.568 Acres.

B6H (Official Form 6H) (12/07)

In re      **Ten Side Holdings, LLC**                                                                Case No.   **10-93402-crm**
                                                                        ,
                                             Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**

_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                      Best Case Bankruptcy

B6 Declaration (Official Form 6 – Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re   <u>Ten Side Holdings, LLC</u>

Debtor(s)

Case No.  <u>**10-93402-crm**</u>

Chapter  <u>**11**</u>

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, President and CEO of Tivoli Properties, Inc., the non-member manager of Tenside Manager, LLC, the manager of Ten Side Member, LLC, which is the manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules consisting of approximately 64 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date:  <u>**November 16, 2010**</u>

Signature  _Scott Leventhal_

**Scott Leventhal, President and CEO of Tivoli Properties, Inc., the non-member manager of Tenside Manager, LLC, the manager of Ten Side Member, LLC, which is the manager of the Debtor**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.